*Human Rights Defense Center v. United States Department of Justice*
Civil Action No. 2:20-cv-00674-RSL
United States District Court, Western District of Washington
*Vaughn* Index

This index contains a description of the pages of records withheld in full and the pages disclosed in part by DEA pursuant to Freedom of Information Act (FOIA) Exemptions (b)(6) and (b)(7(C). The descriptions of each record within this Vaughn Index are meant to be read in tandem with the declaration, which provides a more fulsome explanation of the basis for withholding the information at issue.

| Description of Document | Page No. | Exemptions Applied | Exemptions Applied to the Following: | File Numbers and Justification of Exemptions | Status |
|---|---|---|---|---|---|
| **FILE 1:** MSPB Settlement Agreement | 1 | (b)(6); (b)(7)(C) | MSPB Office ID,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Appellant Name,<br>Appellant Title,<br>Date of Letter,<br>Date of Indefinite Suspension,<br>Date of Initial Decision,<br>Length of Suspension in Initial Decision,<br>Date of MSPB Order, and<br>Term of MSPB Suspension | FILE 1 (14 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the Appellant's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Length of Suspension<br>Appellant Name and Title<br>Date range of back pay, and<br>Length of Suspension | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Length of Suspension<br>Appellant Name/Signature, and<br>Date of Appellant Signature | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Counsel for Appellant Name/Signature,<br>Date of Counsel for Appellant Signature,<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 1:** MSPB Form 185-1 | 5 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Address,<br>Appellant Phone Numbers (2x),<br>Appellant Email,<br>Local Agency Address,<br>Date of MSPB Filing,<br>Appellant Occupational Series Information,<br>Appellant Position Title,<br>Appellant Duty Station,<br>Appellant Length of Government Service,<br>Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| **FILE 1:** MSPB Form 185-2 | 7 | (b)(6); (b)(7)(C) | Appellant Name,<br>Date of Receipt of Agency's Proposal Letter,<br>Date of Receipt of Agency's Final Decision Letter,<br>Effective Date of Agency Action/Decision,<br>Appellant Position Title, Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Portions of Appellant Narrative,<br>Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| **FILE 1:** MSPB Form 185-4A | 10 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Portions of Appellant Narrative,<br>Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Portions of Appellant Narrative,<br>Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 13 | (b)(6); (b)(7)(C) | Portions of Appellant Narrative,<br>Appeal Number,<br>Date and Time of Appeal Submission,<br>Appeal Confirmation Number, and<br>Internal Agency Filing Tab and Page Numbers | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Counsel for Appellant Name/Signature,<br>Date of Counsel for Appellant Signature,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Filing,<br>Support Staff Name | | Disclosed in Part |
| **FILE 2:** MSPB Appellant's Motion for Attorney's Fees | 1 | (b)(6); (b)(7)(C) | MSPB Office ID,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Filing Date,<br>Appellant Name,<br>Counsel for Appellant Name,<br>Date of MSPB Opinion and Order,<br>Legal Citation to MSPB Opinion and Order,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | FILE 2 (44 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Travel Location (5x),<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Submission,<br>Counsel for Appellant Name/Signature,<br>Counsel for Appellant Address,<br>Counsel for Appellant Office Phone Number,<br>Counsel for Appellant Cell Phone Number,<br>Counsel for Appellant Fax Number,<br>Agency Senior Attorney Name,<br>Appellant Name,<br>Appellant Address,<br>Counsel for Appellant Signature,<br>Counsel for Appellant Name,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Counsel for Appellant Office Name,<br>Counsel for Appellant Office Address,<br>Counsel for Appellant Office Phone Number,<br>Counsel for Appellant Office Fax Number,<br>Date of Counsel for Appellant Letter,<br>Appellant Name/Address,<br>Appellant Name,<br>Date of Effectiveness of Action/Decision,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Effectiveness of Action/Decision,<br>Counsel for Appellant Signature,<br>Counsel for Appellant Name,<br>Appellant Signature,<br>Appellant Name,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Appellant Name,<br>Itemized List of Fee Charges,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Itemized List of Fee Charges,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Itemized List of Fee Charges,<br>Travel Location,<br>Date of Travel,<br>Travel Location (6x),<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Itemized List of Fee Charges,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Itemized List of Fee Charges,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |

| | | | |
|---|---|---|---|
| 13 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 14 | (b)(6); (b)(7)(C) | Dates of Travel,<br>Travel Locations,<br>Name of Traveler,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 15 | (b)(6); (b)(7)(C) | Dates of Travel,<br>Travel Locations,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 16 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 17 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Third Party Logo, and Phone Number,<br>Invoice Number,<br>Date of Invoice,<br>Job Number,<br>Date of Job,<br>Case Number,<br>Case Name,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Third Party Names,<br>Third Party Company Name and Location,<br>Tax ID,<br>Third Party Company Phone Number,<br>Third Party Company Fax Number,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Third Party Company Name,<br>Third Party Company Address,<br>Job Number,<br>BU ID,<br>Case Number,<br>Case Name,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 18 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Third Party Logo and Phone Number,<br>Invoice Number,<br>Date of Invoice,<br>Job Number,<br>Date of Job,<br>Case Number,<br>Case Name,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Third Party Names,<br>Third Party Company Name and location,<br>Tax ID,<br>Third Party Company Phone Number,<br>Third Party Company Fax Number,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Invoice Number,<br>Invoice Date,<br>Third Party Company Name,<br>Third Party Company Address,<br>Job Number,<br>BU ID,<br>Case Number,<br>Case Name,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 19 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |

| | | | |
|---|---|---|---|
| 20 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Third Party Logo and Phone Number,<br>Invoice Number,<br>Date of Invoice,<br>Job Number,<br>Date of Job,<br>Case Number,<br>Case Name,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Third Party Names,<br>Third Party Company Name and location,<br>Job Number,<br>Tax ID,<br>Third Party Company Phone Number,<br>Third Party Company Fax Number,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Job Number,<br>BU ID,<br>Case Number,<br>Case Name,<br>Invoice Number,<br>Invoice Date,<br>Third Party Company Name,<br>Third Party Company Address,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 21 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Third Party Logo and Phone Number,<br>Invoice Number,<br>Date of Invoice,<br>Job Number,<br>Date of Job,<br>Case Number,<br>Case Name,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Third Party Names,<br>Third Party Company Name and location,<br>Tax ID,<br>Third Party Company Phone Number,<br>Third Party Company Fax Number,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Job Number,<br>BU ID,<br>Case Number,<br>Case Name,<br>Invoice Number,<br>Invoice Date,<br>Third Party Company Name,<br>Third Party Company Address,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 22 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 23 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Counsel for Appellant Email,<br>Date of Email,<br>Booking Confirmation Number,<br>Booking Date of Issue,<br>Counsel for Appellant:<br>Main Contact Phone Number,<br>Email,<br>Home Phone Number.<br>Cell Phone Number, and<br>Work Phone Number,<br>Counsel for Appellant Name,<br>Travel Location,<br>Ticket Number,<br>Travel Ticket Information,<br>Travel Location,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 24 | (b)(6); (b)(7)(C) | Date of Reservation,<br>Travel Location,<br>Credit Card Number,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |
| 25 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 26 | (b)(6); (b)(7)(C) | Third Party Email,<br>Date of Email,<br>Appellant Name,<br>Appellant Name,<br>Confirmation Date,<br>Confirmation Number,<br>Appellant Name,<br>Appellant Account Number,<br>Appellant Ticket Number,<br>Date of Expiration,<br>Travel Locations,<br>Ticket Information,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 27 | (b)(6); (b)(7)(C) | Date of Reservation,<br>Confirmation ID,<br>Travel Information,<br>Date of Payment,<br>Credit Card Information,<br>Fare Calculations,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 28 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 29 | (b)(6); (b)(7)(C) | Date of Reservation,<br>Confirmation ID,<br>Email Address,<br>Confirmation Number,<br>Date of Email,<br>Hotel Location,<br>Hotel Address,<br>Hotel Phone Number,<br>Hotel Fax Number,<br>Confirmation Number,<br>Counsel for Appellant Name,<br>Date of Arrival,<br>Date of Departure,<br>Cancellation Policy Date,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 30 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 31 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Third Party Logo and Phone Number,<br>Invoice Number,<br>Date of Invoice,<br>Job Number,<br>Date of Job,<br>Case Number,<br>Case Name,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Third Party Names,<br>Third Party Company Name and location,<br>Tax ID,<br>Third Party Company Phone Number,<br>Third Party Company Fax Number,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Invoice Number,<br>Invoice Date,<br>Third Party Company Name,<br>Third Party Company Address,<br>Job Number,<br>BU ID,<br>Case Number,<br>Case Name,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 32 | (b)(6); (b)(7)(C) | MSPB Office Name,<br>Appellant Name,<br>Agency Representative Names,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 2:** MSPB Initial Decision | 33 | (b)(6); (b)(7)(C) | MSPB Office Name,<br>Appellant Name,<br>Docket Number,<br>Date of Initial Decision,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Location,<br>Agency Representative Names,<br>Administrative Judge Name,<br>Tab Numbers,<br>Appellant's Name,<br>Case Name,<br>Case Citation,<br>Appellant Position Title, and<br>Appellant GS Level | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 34 | (b)(6); (b)(7)(C) | Appellant Work Location,<br>Agency File Tab Number,<br>Date of HR Proposal,<br>Agency Proposing Official,<br>Appellant Position Title,<br>Tab Numbers (2x),<br>Date of Deciding Official Letter,<br>Deciding Official Name,<br>Tab Number,<br>Appellant Position Title,<br>Appellant GS Level,<br>Appellant Work Location,<br>Appellant's Name,<br>Case Name,<br>MSPB Docket Number,<br>Tab Number,<br>Date of Initial Decision,<br>Tab Number,<br>Board Reversal Date,<br>Appellant's Name,<br>Case Citation,<br>Date of Appellant Filing Re Attorneys Fees,<br>Tab Numbers (3x),<br>Appellant's Name,<br>Case Name,<br>Case Citation,<br>Date of Initial Decision | | Disclosed in Part |
| | 35 | (b)(6); (b)(7)(C) | Tab Numbers (6x) | | Disclosed in Part |
| | 36 | (b)(6); (b)(7)(C) | Tab Number,<br>Appellant's Name,<br>Case Citation, and<br>Tab Numbers (3x) | | Disclosed in Part |
| | 37 | - | N/A | | Release |
| | 38 | (b)(6); (b)(7)(C) | Appellant's Name,<br>Case Citation, and<br>Tab Numbers (3x) | | Disclosed in Part |
| | 39 | (b)(6); (b)(7)(C) | Tab Number | | Disclosed in Part |
| | 40 | (b)(6); (b)(7)(C) | Administrative Judge Name and<br>Date of Initial Decision Finalization | | Disclosed in Part |
| | 41 | - | N/A | | Release |
| | 42 | - | N/A | | Release |
| | 43 | - | N/A | | Release |
| | 44 | (b)(6); (b)(7)(C) | Obligation Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 3:** EEOC Decision | 1 | (b)(6); (b)(7)(C) | Complainant Name | FILE 3 (19 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the Complainant's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as the Complainant and Administrative Judge) and/or their respective signatures, contact information, locations, docket numbers, associated dates, and employee narratives that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | (b)(6); (b)(7)(C) | Obligation Number, and<br>Support Staff Name | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Address,<br>Counsel for Appellant Name, and<br>Counsel for Appellant Address | | Disclosed in Part |
| **FILE 3:** Settlement Agreement for EEOC Office of Federal Operations Appeal | 8 | (b)(6); (b)(7)(C) | Complainant Name (2x),<br>Date of Complainant Petition for Attorney's Fees,<br>Complainant Name, and<br>Complainant Counsel Name | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Administrative Judge Name (2x) | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Complainant Signature,<br>Complainant Name,<br>Date of Complainant Signature,<br>Counsel for Complainant Signature,<br>Counsel for Complainant Name,<br>Date of Counsel for Complainant Signature,<br>Date of Associated Chief Counsel Signature | | Disclosed in Part |
| **FILE 3:** Complaint of Possible Prohibited Personnel Practices or Other Prohibited Activity | 11 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Narrative,<br>Complainant Name,<br>Complainant Home Address,<br>Complainant Cell Phone Number,<br>Complainant Email Address,<br>Complainant SSN,<br>Complainant DOB, and<br>Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Narrative,<br>Complainant Name,<br>Complainant Home Address,<br>Complainant Cell Phone Number,<br>Complainant Email Address,<br>Complainant SSN,<br>Complainant DOB, and<br>Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Third Party Names,<br>Titles, Phone Extensions, and<br>Email Addresses,<br>Complainant Narrative, and<br>Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 14 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Complainant Narrative, Complainant Name (2x), and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| **FILE 4:** EEOC Decision | 1 | (b)(6); (b)(7)(C) | Complainant Name | FILE 3 (19 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the Complainant's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as the Complainant and Administrative Judge) and/or their respective signatures, contact information, locations, docket numbers, associated dates, and employee narratives that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | (b)(6); (b)(7)(C) | Obligation Number, and Support Staff Name | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Complainant Name, Complainant Address, Counsel for Appellant Name, and Counsel for Appellant Address | | Disclosed in Part |
| **FILE 4:** Settlement Agreement for EEOC Office of Federal Operations Appeal | 8 | (b)(6); (b)(7)(C) | Complainant Name (2x), Date of Complainant Petition for Attorney's Fees, Complainant Name, and Complainant Counsel Name | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Administrative Judge Name (2x) | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Complainant Signature, Complainant Name, Date of Complainant Signature, Counsel for Complainant Signature, Counsel for Complainant Name, Date of Counsel for Complainant Signature, Date of Associated Chief Counsel Signature | | Disclosed in Part |
| **FILE 4:** Complaint of Possible Prohibited Personnel Practices or Other Prohibited Activity | 11 | (b)(6); (b)(7)(C) | Complainant Name, Complainant Narrative, Complainant Name, Complainant Home Address, Complainant Cell Phone Number, Complainant Email Address, Complainant SSN, Complainant DOB, and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Complainant Name, Complainant Narrative, Complainant Name, Complainant Home Address, Complainant Cell Phone Number, Complainant Email Address, Complainant SSN, Complainant DOB, and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Third Party Names, Titles, Phone Extentions, and Email Addresses, Complainant Narrative, and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Complainant Narrative and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Complainant Narrative, Complainant Name (2x), and Internal Agency ID (which includes Complainant's Name) | | Disclosed in Part |
| **FILE 5:** Appellant's Motion for Attorney Fees and Costs | 1 | (b)(6); (b)(7)(C) | MSPB Office Location, Appellant Name, Docket Number, Appellant Name, and Counsel for Appellant Name | FILE 5 (29 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 2 | (b)(6); (b)(7)(C) | Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature,<br>Counsel for Appellant Name,<br>Counsel for Appellant Address,<br>Counsel Appellant Phone Number (2x),<br>Counsel for Appellant Email Address | and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, locations, docket numbers, associated dates, and employee narratives that if released would identify the third parties involved in this Appellant's Motion and MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Appellant Name, and<br>Counsel for Appellant Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Date of Letter Service to Appellant of Proposal,<br>Chairman of DEA's Board of Professional Conduct Name, and<br>Appellant Position Title | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Events,<br>Underlying Proposal,<br>Date of Deciding Official Letter,<br>Employee Narrative,<br>Appellant Position Title, and<br>Third Party Position Title | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Length of Suspension,<br>Portions of Initial Decision referencing third parties and details of underlying case,<br>Counsel for Appellant's Account of Administrative Judge's Findings,<br>Third Party Position Titles and Locations (2x) | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Length of Suspension,<br>Third Party Position Title,<br>Appellant Number of Years in Government Service,<br>Appellant Performance Record,<br>Employee Narrative,<br>Third Party Name and Title,<br>Employee Narrative,<br>Third Party Names,<br>Third Party Position Titles, Third Party Locations,<br>Length of Suspension,<br>Page Numbers in Initial Decision,<br>Length of Suspension, and<br>Final Decision Page Number | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Final Decision Page Number | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Length of Suspension | | Disclosed in Part |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | (b)(6); (b)(7)(C) | Third Party Position Titles (2x) | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Exhibit Letter and<br>Length of Suspension | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Third Party Position Title | | Disclosed in Part |
| | 16 | - | N/A | | Release |
| | 17 | (b)(6); (b)(7)(C) | Third Party Position Title | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Third Party Position Titles (2x),<br>Third Party Name, and<br>Case Citation | | Disclosed in Part |
| | 19 | - | N/A | | Release |
| | 20 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Date of Counsel for Appellant Hourly Rate Standard,<br>Counsel for Appellant Name,<br>Third Party Position Title, and<br>Counsel for Appellant Name | | Disclosed in Part |
| | 21 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Date of Counsel for Appellant Hourly Rate Standard,<br>Counsel for Appellant Name (2x),<br>Third Party Name,<br>Third Party Office Location, and<br>Counsel for Appellant Name (5x) | | Disclosed in Part |
| | 22 | - | N/A | | Release |
| | 23 | (b)(6); (b)(7)(C) | Counsel for Appellant Name (3x) | | Disclosed in Part |
| | 24 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Appellant Name,<br>Counsel for Appellant Office Location,<br>Date of Signature,<br>Counsel for Appellant Office Name,<br>Appellant Name,<br>Counsel for Appellant Office Location,<br>Counsel for Appellant Signature, and<br>Counsel for Appellant Name | | Disclosed in Part |
| **FILE 5:** MSPB Order and Summary of Status Conference | 25 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Date of Order and Summary of Status Conference,<br>Agency Representative Names,<br>Counsel for Appellant Name,<br>Date of Appellant's Petition for Attorney's Fees, and<br>Tab Number | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 26 | (b)(6); (b)(7)(C) | Counsel for Appellant Name (2x) and Tab Number | | Disclosed in Part |
| | 27 | (b)(6); (b)(7)(C) | Counsel for Appellant Name | | Disclosed in Part |
| | 28 | (b)(6); (b)(7)(C) | Date of Suspension (2x), Administrative Judge Name, Obligation Document Number, Date of Approval, Support Staff Name, and Date of Filing | | Disclosed in Part |
| | 29 | (b)(6); (b)(7)(C) | Appellant Name and Address, Counsel for Appellant Name and Address, Agency Representative Names (3x), Date of Service, and Paralegal Specialist Name | | Disclosed in Part |
| **FILE 6:** Northern District of California, San Francisco Division's Order Granting Motion for Attorneys' Fees and Litigation Costs Pursuant to 5 U.S.C. §552. | 1 | - | N/A | FILE 6 (9 Pages)<br><br>The majority of this file was released in full. However, page 9 of this file was redacted to protect a third party name, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | (b)(6); (b)(7)(C) | Support Staff Name | | Disclosed in Part |
| **FILE 7:** EEOC Full and Final Settlement Agreement and Release of All Claims | 1 | (b)(6); (b)(7)(C) | Date of Access and Counsel Name and Access ID, EEOC Office Location, Complainant Name, EEOC Number, Agency Number, Administrative Judge Name, Complainant Name (4x), Agency Number, EEOC Number, Trust Account Office Information and Tax ID, Complainant Name, Agency Number, EEOC Number, and Date of Access | FILE 7 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Access and Counsel Name and Access ID, Complainant Name (2x), Date of Access | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Access and Counsel Name and Access ID, Complainant Name, Date of Access | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date of Access and Counsel Name and Access ID, Complainant Name (3x), Date of Access | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Access and Counsel Name and Access ID, Agency Representative Name, Complainant Name, Complainant Signature, Counsel for Complainant Name, Date of Counsel for Complainant Signature, Counsel for Complainant Name and Office Location, Date of Associate Chief Counsel Signature, and Date of Access | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Access and Counsel Name and Access ID, Agency Representative Name, Complainant Name, Complainant Signature, Counsel for Complainant Name, Date of Counsel for Complainant Signature, Counsel Name and Office Location, Date of Associate Chief Counsel Signature, Obligation Document Number, Date of Approval, Date of Filing, Support Staff Name, and Date of Access | | Disclosed in Part |
| **FILE 8:** MSPB Settlement Agreement Concerning Appellant's Petition for Attorney's Fees and Expenses | 1 | (b)(6); (b)(7)(C) | MSPB Office Location, Appellant Name, Docket Number, Administrative Judge Name, and Appellant Name | FILE 8 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Counsel for Appellant Signature, Counsel for Appellant Signature, Counsel for Appellant Name, and Date of Associate Chief Counsel Signature | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Service, Counsel for Appellant Name and Address and Email, Appellant Name and Address and Email, and Agency Representative Signature and Name | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 4 | (b)(6); (b)(7)(C) | Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature,<br>Counsel for Appellant Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Filing, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 9:** MSPB Settlement Agreement Concerning Attorneys' Fees and Costs | 1 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Appellant Name, and<br>Counsel for Appellant Names (4x) | FILE 9 (2 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Counsel for Appellant Name,<br>Date of Attorney Review,<br>Date of Filing,<br>Support Staff Name,<br>Obligation Document Number,<br>Date of Approval | | Disclosed in Part |
| **FILE 10:** MSPB Settlement Agreement Concerning Attorney's Fees and Costs | 1 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number, and<br>Appellant Name | FILE 10 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Agency Representative Name,<br>Phone Number,<br>and Fax Number | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Counsel for Appellant Signature,<br>Counsel for Appellant Name,<br>Counsel for Appellant Office Name and Address,<br>Counsel for Appellant Phone Number,<br>Counsel for Appellant Fax Number,<br>Counsel for Appellant Email Address,<br>Date of Counsel for Appellant Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Support Staff Name, and<br>Date of Filing | | Disclosed in Part |
| **FILE 11:** EEOC Denial | 1 | (b)(6); (b)(7)(C) | Complainant Name and<br>Case Name | FILE 11 (16 Pages)<br><br>The majority of this file was released in full. However, pages 1-2, 13, and 15 of this file were redacted to protect third party information, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Case Name | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | (b)(6); (b)(7)(C) | Obligation Document Number, and<br>Support Staff Name | | Disclosed in Part |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Complainant Name and Address, and<br>Counsel for Complainant Name and Address | | Disclosed in Part |
| **FILE 11:** EEOC Notice to Employees | 16 | - | N/A | | Release |
| **FILE 12:** EEOC Denial | 1 | (b)(6); (b)(7)(C) | Complainant Name and<br>Case Name | FILE 12 (16 Pages)<br><br>The majority of this file was released in full. However, pages 1-2, 13, and 15 of this file were redacted to protect third party information, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Case Name | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | (b)(6); (b)(7)(C) | Obligation Document Number, and<br>Support Staff Name | | Disclosed in Part |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Complainant Name and Address, and<br>Counsel for Complainant Name and Address | | Disclosed in Part |
| **FILE 12:** EEOC Notice to Employees | 16 | - | N/A | | Release |
| **FILE 13:** EEOC Denial | 1 | (b)(6); (b)(7)(C) | Complainant Name and<br>Case Name | FILE 13 (16 Pages)<br><br>The majority of this file was released in full. However, pages 1-2, 13, and 15 of this file were redacted to protect third party information, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Case Name | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| | 13 | (b)(6); (b)(7)(C) | Obligation Document Number, and<br>Support Staff Name | | Disclosed in Part |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Complainant Name and Address, and<br>Counsel for Complainant Name and Address | | Disclosed in Part |
| **FILE 13:** EEOC Notice to Employees | 16 | - | N/A | | Release |
| **FILE 14:** Complaint of Discrimination,<br>DOJ-201A | 1 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Agency Number,<br>Complainant Name,<br>Complainant Home Phone Number,<br>Complainant Work Phone Number,<br>Complainant Address,<br>Office Location and Addresses,<br>Complainant Title,<br>Date of Alleged Discrimination,<br>Counsel for Complainant Name and Address and Phone Number,<br>Office Location,<br>Date of First Contact with EEO Office,<br>Date of Complaint,<br>Date of Receipt,<br>Complainant Signature, and<br>EEO Counselor Names (2x) | FILE 14 (9 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this Complaint and MSPB Settlement Agreement. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Complainant Initials (12x),<br>Date of Onboarding,<br>Third Party Supervisor Names (4x),<br>and Employee Narrative | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Complainant Initials, and<br>Employee Narrative | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Complainant Initials, and<br>Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Complainant Initials, and<br>Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Employee Narrative,<br>Complainant Initials,<br>Employee Narrative, and<br>Complainant Signature | | Disclosed in Part |
| **FILE 14:** MSPB Settlement Agreement | 7 | (b)(6); (b)(7)(C) | Complainant Name,<br>Docket Number,<br>Complainant Name (3x),<br>EEOC Case Number, and<br>Complainant Name (5x) | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Complainant Name,<br>Date of Initial Decision,<br>Case Name,<br>Case Citation,<br>Complainant Name,<br>Complainant GS Levels,<br>Complainant Name,<br>Date of Initial Decision,<br>Case Name,<br>Case Citation,<br>Date of Initial Decision,<br>Case Name,<br>Case Citation,<br>Complainant Name,<br>Rating Period,<br>Date of Initial Decision,<br>Case Name,<br>Case Citation,<br>Rating Periods,<br>Complainant Name,<br>MSPB Agency File Tab Numbers,<br>Complainant Name, and Date of Initial Decision,<br>Case Name, Case Citation (2x),<br>Complainant Name,<br>MSPB Docket Number,<br>Date of Initial Decision,<br>Complainant Name,<br>Docket Number | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Third Party Position Title and Names (3x),<br>OPR File Numbers (4x),<br>Third Party Position Titles,<br>DEA Office Location,<br>OPR File Numbers,<br>Complainant Name (2x),<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Filing, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 15:** Attachment A - Formal EEO Allegations | 1 | (b)(6); (b)(7)(C) | Employee Narratives and<br>Complainant Name | FILE 15 (20 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Employee Narratives and<br>Complainant Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Employee Narratives and<br>Complainant Name | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 4 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names and/or their respective signatures, locations, docket numbers, associated dates, and employee narratives that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Employee Narratives and Complainant Name | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Employee Narratives,<br>Complainant Name,<br>DEA Office Location,<br>Complainant Position Title and Name,<br>Third Party Names and Position Titles,<br>Complainant Name,<br>Complainant Signature,<br>Complainant Name,<br>Date of Complainant Signature, and<br>Complainant Name | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Number of Years of Matter at Issue,<br>Third Party Position Title, and<br>DEA Office Location (2x) | | Disclosed in Part |
| | 20 | (b)(6); (b)(7)(C) | Third Party Name,<br>Agency Counsel Signature and Name,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 16:** Complaint of Discrimination, DOJ-201A | 1 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Agency Number,<br>Complainant Name,<br>Complainant Phone Number,<br>Complainant Address,<br>Office Location and Addresses,<br>Complainant Title,<br>Date of Last Personnel Action,<br>Date Complaint Received,<br>Date of First Contact with EEO Office,<br>Date of Complaint,<br>Date of Receipt,<br>Complainant Signature, and<br>EEO Counselor Name | FILE 16 (21 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Appellant, Complainant, Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this Complaint and MSPB Settlement Agreement. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint,<br>Complainant Name,<br>Employee Narrative,<br>Date of Initial Employment,<br>Complainant Position Title,<br>DEA Office Location (2x),<br>Employee Narrative, and<br>Date of Curtailment | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint,<br>Complainant Name (2x), and<br>Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 8 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint,<br>Employee Narrative,<br>Date of Complaint, and<br>Complainant Signature and Name | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint, and<br>Employee Narrative (List of Witnesses) | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Name,<br>Complainant Name,<br>Date of Complaint,<br>DEA Office Location,<br>Date of Tour End,<br>DEA Office Location,<br>Third Party Name,<br>Third Party Position Title,<br>DEA Office Location,<br>Employee Narrative (2x),<br>Date of Complaint, and<br>Complainant Signature and Name | | Disclosed in Part |
| **FILE 16:** MSPB Settlement Agreement | 18 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>DEA Number,<br>Appellant Name,<br>Appellant GS Level and Position Title,<br>Date of Memorandum,<br>DEA Office Location,<br>Date of Initial Tour,<br>DEA Number,<br>Date of Complaint Filing,<br>Docket Number, and<br>Date of Appeal | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Date of Tour Curtailment,<br>DEA Office Location,<br>Appellant GS Level and Position Title,<br>Third Party Position Title and Name, and<br>DEA Number | | Disclosed in Part |
| | 20 | - | N/A | | Release |
| | 21 | (b)(6); (b)(7)(C) | Date of Appellant Signature,<br>Appellant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Counsel for Appellant Signature and Name,<br>Counsel for Appellant Office Address,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 17:** DOJ Settlement Agreement for Attorney Fees Summary Page | 1 | (b)(6); (b)(7)(C) | Appellant Name,<br>Docket Number,<br>Appellant Name,<br>Docket Number,<br>Counsel for Appellant Name,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | FILE 17 (12 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this DOJ Settlement case and MSPB Appeal. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Appellant Name,<br>Docket Number,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Appellant Name,<br>Counsel for Appellant Name,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Date of Assistant Chief Counsel Signature,<br>Date of Receipt,<br>Support Staff Name,<br>Obligation Document Number,<br>Date of Approval,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Agency Representative Name,<br>Appellant Representative Name,<br>Appellant Representative Address,<br>Pleading Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 17:** MSPB Appeal Form and e-Appeal Attachment Transmittal | 7 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Address,<br>Appellant Phone Number,<br>Appellant Email,<br>Appellant Occupational Series Information,<br>Appellant Position Title,<br>Appellant Duty Station,<br>Appellant Length of Government Service,<br>Appeal Number,<br>Date and time of Submission ~~and Time~~, and<br>Confirmation Number | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Appeal Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Counsel for Appellant Address,<br>Counsel for Appellant Office Name,<br>Counsel for Appellant Office Phone Number,<br>Counsel for Appellant Fax Number,<br>Counsel for Appellant Mobile Phone Number,<br>Counsel for Appellant Email,<br>Appellant Name,<br>Appeal Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Appellant Name,<br>Date of Receipt of Agency Final Decision,<br>Effective Date of Agency Decision,<br>Appeal Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Appeal Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Appeal Number,<br>Appellant Name,<br>DEA Office Address,<br>DEA Office Phone Number,<br>DEA Office Fax Number,<br>Appeal Number,<br>Date and time of Submission, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 18:** N/A | 1 | - | | FILE 18 (4 Pages) | NOT PRODUCED - SEALED |
| | 2 | - | | | NOT PRODUCED - SEALED |
| | 3 | - | | | NOT PRODUCED - SEALED |
| | 4 | - | | | NOT PRODUCED - SEALED |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 19:** N/A | 1 | - | | FILE 19 (4 Pages) | NOT PRODUCED - SEALED |
| | 2 | - | | | NOT PRODUCED - SEALED |
| | 3 | - | | | NOT PRODUCED - SEALED |
| | 4 | - | | | NOT PRODUCED - SEALED |
| **FILE 20:** EEOC Full and Final Settlement Agreement and Release of All Claims | 1 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Numbers (2x),<br>Administrative Judge,<br>Complainant Name (5x),<br>EEOC Complaint Docket Numbers, and<br>Complainant Name | FILE 20 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | EEOC Complaint Docket Numbers and<br>Complainant Name (3x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Complainant Signature,<br>Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Date of Receipt,<br>Support Staff Name,<br>Obligation Document Number, and<br>Date of Approval | | Disclosed in Part |
| | 4 | - | N/A | | Release |
| **FILE 21:** MSPB Appeal Form and e-Appeal Attachment Transmittal | 1 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Address,<br>Appellant Email Address,<br>Appellant Cell Phone Number,<br>Appellant Occupational Series,<br>Appellant GS Level,<br>Appellant Position Title,<br>Appellant Duty Station,<br>Appellant Length of Government Service,<br>Appeal Number, and<br>Date of Submission and Time | FILE 21 (49 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Appeal Number, and<br>Date of Submission and Time | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Counsel for Appellant Address,<br>Counsel for Appellant Office Name,<br>Counsel for Appellant Office Phone Number,<br>Counsel for Appellant Office Fax Number,<br>Counsel for Appellant Email Address,<br>Appellant Name<br>Appeal Number,<br>Date of Submission and Time, and<br>Confirmation Number | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Appeal Number,<br>Appellant Name (2x)<br>Date of Exhibits,<br>DEA Office Location,<br>DEA Office Phone Number,<br>DEA Office Fax Number,<br>Appeal Number, and<br>Date of Submission and Time | | Disclosed in Part |
| **FILE 21:** MSPB Individual Right of Action Appeal | 5 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Date of Appeal,<br>Appellant Name,<br>Date of Appellant Closeout Letter, and<br>Appellant Name | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Home Location,<br>Appellant Name (3x),<br>Date of Initial Employment,<br>Appellant Name,<br>Appellant Position Title,<br>Appellant Series Number, and<br>Employee Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Appellant Name, and<br>Employee Narrative | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |

| | | | | |
|---|---|---|---|---|
| | 19 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Date of Alleged Violation,<br>Appellant Name,<br>Group Name,<br>Date of Alleged Violation,<br>Appellant Name,<br>Date of Alleged Violation,<br>Appellant Name (4x),<br>Date of Disclosures and Appellant Name, and<br>Appellant Name (3x) | Disclosed in Part |
| | 20 | (b)(6); (b)(7)(C) | Appellant Name (8x),<br>and Date of Appeal | Disclosed in Part |
| | 21 | (b)(6); (b)(7)(C) | Counsel for Appellant Signature,<br>Counsel for Appellant Name,<br>Counsel for Appellant Address and<br>Counsel for Appellant's Phone Numbers and<br>Email Address | Disclosed in Part |
| **FILE 21:** US Office of Special Counsel Complaint | 22 | (b)(6); (b)(7)(C) | Appellant Name,<br>Date of Complaint,<br>Appellant Name, and<br>Employee Narrative | Disclosed in Part |
| | 23 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 24 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 25 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Home Location,<br>Appellant Name (3x),<br>Date of Initial Employment,<br>Appellant Name,<br>Appellant Position Title,<br>Appellant Series Number, and<br>Employee Narrative | Disclosed in Part |
| | 26 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Employee Name, and<br>Employee Narrative | Disclosed in Part |
| | 27 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 28 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 29 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 30 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 31 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 32 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 33 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 34 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 35 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 36 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 37 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 38 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 39 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 40 | (b)(6); (b)(7)(C) | Employee Narrative | Disclosed in Part |
| | 41 | (b)(6); (b)(7)(C) | Employee Narrative and<br>Appellant Name | Disclosed in Part |
| | 42 | (b)(6); (b)(7)(C) | Appellant Name,<br>Date of Proposed Demotion,<br>Appellant Name (2x),<br>Date of Disclosures and Appellant Name,<br>Appellant Name (3x),<br>Performance Counseling Memorandum Date,<br>Appellant Name,<br>Appellant Position Title,<br>Date of Memorandum, and<br>Appellant Name (8x) | Disclosed in Part |
| | 43 | (b)(6); (b)(7)(C) | Appellant Name,<br>Agency Group Name,<br>Date of Reassignment (please see note in E),<br>Appellant Name (2x),<br>Date of Disclosures and Appellant Name,<br>Appellant Name (3x),<br>Date of Reassignment,<br>Appellant Name,<br>Agency Group Name, and<br>Appellant Name (7x) | Disclosed in Part |
| | 44 | (b)(6); (b)(7)(C) | Date of Filing,<br>Counsel for Appellant Signature and Name,<br>Counsel for Appellant Address,<br>Counsel for Appellant Phone Numbers, and<br>Email Address | Disclosed in Part |
| **FILE 21:** MSPB Settlement Agreement | 45 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Appellant Name,<br>DEA Office Location,<br>Appellant GS Levels,<br>Date of Effectiveness, and<br>Appellant Position Title | Disclosed in Part |
| | 46 | (b)(6); (b)(7)(C) | Appellant GS Levels,<br>Date of Effectiveness,<br>Employee Narrative,<br>Date of Memorandum, and<br>Employee Narrative | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 47 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Date of First Pay Period,<br>Appellant Name,<br>Counsel for Appellant Office Name,<br>Number of Years, and<br>Appellant Name | | Disclosed in Part |
| | 48 | - | N/A | | Release |
| | 49 | (b)(6); (b)(7)(C) | Appellant Signature and Name,<br>Date of Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Counsel for Appellant Office Address,<br>Date of Counsel for Appellant Signature,<br>Date of Assistant Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 22:** MSPB Appeal Form and e-Appeal Attachment Transmittal | 1 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Address,<br>Appellant Email Address,<br>Appellant Cell Phone Number,<br>Appellant Occupational Series,<br>Appellant GS Level,<br>Appellant Position Title,<br>Appellant Duty Station,<br>Appellant Length of Government Service,<br>Appeal Number, and<br>Date of Submission and Time | FILE 22 (49 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Appeal Number, and<br>Date of Submission and Time | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Counsel for Appellant Address,<br>Counsel for Appellant Office Name,<br>Counsel for Appellant Office Phone Number,<br>Counsel for Appellant Office Fax Number,<br>Counsel for Appellant Email Address,<br>Appellant Name<br>Appeal Number,<br>Date of Submission and Time, and<br>Confirmation Number | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Appeal Number,<br>Appellant Name (2x)<br>Date of Exhibits,<br>DEA Office Location,<br>DEA Office Phone Number,<br>DEA Office Fax Number,<br>Appeal Number, and<br>Date of Submission and Time | | Disclosed in Part |
| **FILE 22:** MSPB Individual Right of Action Appeal | 5 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Date of Appeal,<br>Appellant Name,<br>Date of Appellant Closeout Letter, and<br>Appellant Name | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Home Location,<br>Appellant Name (3x),<br>Date of Initial Employment,<br>Appellant Name,<br>Appellant Position Title,<br>Appellant Series Number, and<br>Employee Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Appellant Name, and<br>Employee Narrative | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Date of Alleged Violation,<br>Appellant Name,<br>Group Name,<br>Date of Alleged Violation,<br>Appellant Name,<br>Date of Alleged Violation,<br>Appellant Name (4x),<br>Date of Disclosures and Appellant Name, and<br>Appellant Name (3x) | | Disclosed in Part |
| | 20 | (b)(6); (b)(7)(C) | Appellant Name (8x),<br>and Date of Appeal | | Disclosed in Part |
| | 21 | (b)(6); (b)(7)(C) | Counsel for Appellant Signature,<br>Counsel for Appellant Name,<br>Counsel for Appellant Address and<br>Counsel for Appellant's Phone Numbers and<br>Email Address | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 22:** US Office of Special Counsel Complaint | 22 | (b)(6); (b)(7)(C) | Appellant Name,<br>Date of Complaint,<br>Appellant Name, and<br>Employee Narrative | | Disclosed in Part |
| | 23 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 24 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 25 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Home Location,<br>Appellant Name (3x),<br>Date of Initial Employment,<br>Appellant Name,<br>Appellant Position Title,<br>Appellant Series Number, and<br>Employee Narrative | | Disclosed in Part |
| | 26 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Employee Name, and<br>Employee Narrative | | Disclosed in Part |
| | 27 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 28 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 29 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 30 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 31 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 32 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 33 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 34 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 35 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 36 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 37 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 38 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 39 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 40 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 41 | (b)(6); (b)(7)(C) | Employee Narrative and<br>Appellant Name | | Disclosed in Part |
| | 42 | (b)(6); (b)(7)(C) | Appellant Name,<br>Date of Proposed Demotion,<br>Appellant Name (2x),<br>Date of Disclosures and Appellant Name,<br>Appellant Name (3x),<br>Performance Counseling Memorandum Date,<br>Appellant Name,<br>Appellant Position Title,<br>Date of Memorandum, and<br>Appellant Name (8x) | | Disclosed in Part |
| | 43 | (b)(6); (b)(7)(C) | Appellant Name,<br>Agency Group Name,<br>Date of Reassignment (please see note in E),<br>Appellant Name (2x),<br>Date of Disclosures and Appellant Name,<br>Appellant Name (3x),<br>Date of Reassignment,<br>Appellant Name,<br>Agency Group Name, and<br>Appellant Name (7x) | | Disclosed in Part |
| | 44 | (b)(6); (b)(7)(C) | Date of Filing,<br>Counsel for Appellant Signature and Name,<br>Counsel for Appellant Address,<br>Counsel for Appellant Phone Numbers, and<br>Email Address | | Disclosed in Part |
| **FILE 22:** MSPB Settlement Agreement | 45 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Appellant Name,<br>DEA Office Location,<br>Appellant GS Levels,<br>Date of Effectiveness, and<br>Appellant Position Title | | Disclosed in Part |
| | 46 | (b)(6); (b)(7)(C) | Appellant GS Levels,<br>Date of Effectiveness,<br>Employee Narrative,<br>Date of Memorandum, and<br>Employee Narrative | | Disclosed in Part |
| | 47 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Date of First Pay Period,<br>Appellant Name,<br>Counsel for Appellant Office Name,<br>Number of Years, and<br>Appellant Name | | Disclosed in Part |
| | 48 | - | N/A | | Release |
| | 49 | (b)(6); (b)(7)(C) | Appellant Signature and Name,<br>Date of Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Counsel for Appellant Office Address,<br>Date of Counsel for Appellant Signature,<br>Date of Assistant Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 23:** Memorandum: Formal EEO Complaint | 1 | (b)(6); (b)(7)(C) | Date of Memorandum,<br>Complainant Name,<br>Complainant Initials,<br>Complainant Position Title,<br>DEA Office Division Name,<br>EEO Counselor Name, and<br>Complainant Phone Number | FILE 23 (8 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this Memorandum, Complaint, and EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| **FILE 23:** Complaint of Discrimination, DOJ-201A | 2 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Address,<br>Complainant Home and Work Phone Numbers,<br>DEA Office Division Name,<br>Complainant GS Level and Position Title,<br>Date of Alleged Discrimination<br>Announcement Number,<br>Date of Receipt,<br>Date of First Contact with EEO Office,<br>Date of Complaint,<br>Date of Receipt,<br>Date of Last Interview,<br>Complainant Signature, and<br>EEO Counselor Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Complainant Position Title | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Complainant Position Title (8x),<br>DEA Office Division Name | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Complainant Position Title (3x),<br>DEA Office Division Name, and<br>Complainant Position Title (2x) | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Beginning of Date Range,<br>Complainant Position Title (3x), and<br>Third Party Position Title | | Disclosed in Part |
| **FILE 23:** EEOC Settlement Agreement | 7 | (b)(6); (b)(7)(C) | EEOC Office Name and Address/Location,<br>Complainant Name,<br>EEOC Numer,<br>Agency Number,<br>Complainant Name,<br>EEOC Number,<br>Fax Number,<br>Fax Location, and<br>Fax Date | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Name,<br>Complainant Name,<br>Complainant Address,<br>Counsel for Complainant Name,<br>Counsel for Complainant Address,<br>Date of Receipt,<br>Support Staff Name,<br>Obligation Document Number,<br>Date of Approval,<br>Fax Number,<br>Fax Location, and<br>Fax Date | | Disclosed in Part |
| **FILE 24:** "The following is a detailed account of amended points D and E" | 1 | (b)(6); (b)(7)(C) | EEOC Case Number,<br>Complainant Name,<br>Date of Termination,<br>Complainant Name,<br>Complainant Position Title,<br>Location, and<br>Employee Narrative | FILE 24 (15 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant, Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this "detailed account" and EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | EEOC Case Number,<br>Employee Narrative,<br>Location, and<br>Employee Narrative | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | EEOC Case Number and<br>Employee Narrative | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | EEOC Case Number and<br>Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | EEOC Case Number and<br>Employee Narrative | | Disclosed in Part |
| **FILE 24:** EEOC Complainant's Motion to Amend the Charge | 6 | (b)(6); (b)(7)(C) | EEOC Office Name,<br>Complainant Name,<br>EEOC Case Number,<br>Agency Number,<br>Administrative Judge Name,<br>Case ID,<br>Date of Motion,<br>Date of Acceptance for Investigation,<br>Investigative File Page Number,<br>Date of Agency Acknowledgement Letter,<br>Investigative File Page Number,<br>Complainant Name,<br>Date of Termination,<br>Complainant Name,<br>Complainant Position Title, and<br>DEA Office Location | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Complainant Signature and Name, and<br>Complainant Address and Phone Number<br>and Email Address | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Judge Name,<br>EEOC Office Location,<br>EEOC Office Address,<br>Agency Representative Name,<br>Date of Service,<br>Complainant Signature, and<br>Complainant Name | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 24:** EEOC Settlement Agreement | 9 | (b)(6); (b)(7)(C) | EEOC Office Name,<br>EEOC Office Address,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Administrative Judge Name,<br>Case ID,<br>Complainant Name,<br>EEOC Number, and<br>Agency Number | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Resignation Date (2x) | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Resignation Date (2x) | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Date of Notice of Proposed Removal,<br>OPR File Number,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Complainant Name,<br>Counsel for Complainant Signature,<br>Counsel for Complainant Name,<br>Counsel for Complainant Office Address, and<br>Date of Counsel for Complainant Signature | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Signature,<br>Counsel for Complainant Name,<br>Counsel for Complainant Office Address, and<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Signature,<br>Counsel for Complainant Name, and<br>Counsel for Complainant Office Address | | Disclosed in Part |
| **FILE 25:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Hearing Number,<br>Agency Number,<br>Complainant Name and Position Title,<br>EEOC Hearing Number,<br>Agency Number, and<br>Complainant Position Title and Name | FILE 25 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Complainant Position Title and Name (3x),<br>Counsel for Complainant Office Name,<br>Complainant Position Title and Name,<br>Counsel for Complainant Office Location,<br>Third Party Title and Names (2x),<br>Number of years,<br>Third Party Position Title and Name,<br>Complainant Position Title and Name (2x), and<br>DEA Office Location and Third Party Position Titles and Names | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Third Party Position Title and Name (2),<br>Date of Fiscal Year,<br>Complainant Position Title and Name,<br>Date of Fiscal Years (2x),<br>DEA Office Name,<br>Third Party Position Titles and Names,<br>Date Range of Files,<br>Date of Memorandum,<br>Date of Proposed Removal (2x),<br>Date Range of Files,<br>DEA Office Name (2x),<br>Third Party Position Titles and Names,<br>Date Range of Files, and<br>DEA Office Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Complainant Signature and Name,<br>Date of Complainant Signature,<br>Counsel for Complainant Signature and Name and Address, and<br>Date of Counsel for Complainant Signature | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 26:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Hearing Number,<br>Agency Number,<br>Complainant Name and Position Title,<br>EEOC Hearing Number,<br>Agency Number, and<br>Complainant Position Title and Name | FILE 25 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Complainant Position Title and Name (3x),<br>Counsel for Complainant Office Name,<br>Complainant Position Title and Name,<br>Counsel for Complainant Office Location,<br>Third Party Title and Names (2x),<br>Number of years,<br>Third Party Position Title and Name,<br>Complainant Position Title and Name (2x), and<br>DEA Office Location and Third Party Position Titles and Names | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 3 | (b)(6); (b)(7)(C) | Third Party Position Title and Name (2),<br>Date of Fiscal Year,<br>Complainant Position Title and Name,<br>Date of Fiscal Years (2x),<br>DEA Office Name,<br>Third Party Position Titles and Names,<br>Date Range of Files,<br>Date of Memorandum,<br>Date of Proposed Removal (2x),<br>Date Range of Files,<br>DEA Office Name (2x),<br>Third Party Position Titles and Names,<br>Date Range of Files, and<br>DEA Office Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Complainant Signature and Name,<br>Date of Complainant Signature,<br>Counsel for Complainant Signature and Name and Address, and<br>Date of Counsel for Complainant Signature | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 27:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Hearing Number,<br>Agency Number,<br>Administrative Judge Name and Email,<br>Complainant Name,<br>Agency Number, and<br>EEOC Number | FILE 27 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Date of Complainant Signature,<br>Complainant Signature and Name,<br>Month for Counsel for Complainant Signature line, and<br>Counsel for Complainant Name and Office Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Month for Complainant Signature line,<br>Complainant Name,<br>Date of Counsel for Complainant Signature, and<br>Counsel for Complainant Signature and Name and Office Name | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 28:** Bureau of the Fiscal Service: Judgment Fund Voucher for Payment | 1 | (b)(6); (b)(7)(C) | Agency Phone Number,<br>Payee Account Name,<br>ABA Routing Number,<br>Payee Account Number,<br>Financial Institution Name and Location,<br>Payee Name (2x),<br>Payee Address, and<br>Tax IDs (2x) | FILE 28 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: Complainant name, contact information, associated dates, law firm names, obligation document numbers, support staff names, EEOC case numbers, and agency numbers that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | EEOC Case Number,<br>Date of Claimant Signature,<br>Claimant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt,<br>Support Staff name | | Disclosed in Part |
| **FILE 28:** EEOC Settlement Agreement | 3 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Administrative Judge Name,<br>Complainant Name, and<br>Date of Complaint | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Name and<br>Date of Complaint (2x) | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Agency Representative Name,<br>Counsel for Complainant Signature and Name and Office Name,<br>Date of Counsel for Complainant Signature,<br>Complainant Signature and Name,<br>Date of Complainant Signature | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 29:** Claim | 1 | (b)(6); (b)(7)(C) | Claimant Name (2x),<br>Claimant Position Title,<br>Date of Initial Employment,<br>Date of Administrative Claim,<br>Claimant Name (2x),<br>Claimant GS Level,<br>Back Pay Time Period,<br>Claimant GS Level,<br>Back Pay Time Period,<br>Military Duty Location,<br>Claimant Name,<br>Active Duty Time Period<br>Military Duty Location,<br>Date of Employment,<br>Military Duty Location,<br>Back Pay Time Period,<br>Claimant Name,<br>Third Party Name and Date of Letter,<br>Claimant Name,<br>Claimant Name and Address and Phone Number | FILE 29 (47 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: Complainant name, contact information, associated dates, law firm names, obligation document numbers, support staff names, case numbers, and agency numbers that if released would identify the third parties involved in this file. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Counsel for Claimant Names and Office Name and Office Location<br>and Office Phone and Fax Number,<br>Date Ranges (3x),<br>Occupation Series (3x),<br>GS Level (3x),<br>GS Step (3x),<br>Claimant Name (2x),<br>Third Party Name, and<br>Claimant Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Claimant Name,<br>Military Duty Location,<br>Date of Employment,<br>Military Duty Location,<br>Back Pay Time Period<br>Claimant Name,<br>Counsel for Claimant Names,<br>Third Party Name,<br>Date of GAO Letter, and<br>Claimant Name (2x) | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Claimant Name,<br>Counsel for Claimant Names,<br>Third Party Name,<br>Date of GAO Letter,<br>Counsel for Claimant Signatures and Names,<br>Counsel for Claimant Office Location, and<br>Date of Claim | | Disclosed in Part |
| **FILE 29:** Letter Re: Claims for Back Pay, Interest and Attorney's Fees | 5 | (b)(6); (b)(7)(C) | Counsel for Claimant Office Name and Address and Phone Number and Fax Number,<br>Counsel for Claimant Names,<br>Date of Letter,<br>Date of Receipt, and<br>Third Party Name (2x) | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Date of Receipt and<br>Case Name | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Counsel for Claimant Signatures and Names,<br>Counsel for Claimant Initials, and<br>Date of Receipt | | Disclosed in Part |
| **FILE 29:** CFC Complaint | 9 | (b)(6); (b)(7)(C) | Plaintiff Names and<br>Date of Receipt | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Plaintiff Names and<br>Date of Receipt | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Plaintiff Names and<br>Date of Receipt | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Plaintiff Names and<br>Date of Receipt | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Plaintiff Names and<br>Date of Receipt | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Plaintiff Names and<br>Date of Receipt | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 20 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 21 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 22 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 23 | (b)(6); (b)(7)(C) | Date of Receipt | | Disclosed in Part |
| | 24 | (b)(6); (b)(7)(C) | Counsel for Plaintiff Signatures and Names and Office Locations and Phone Numbers,<br>Date of Complaint, and<br>Date of Receipt | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 29:** Consent to Be a Claimant Under the FLSA and Other Federal Pay Laws and Regulations and Contingent Fee Agreement | 25 | (b)(6); (b)(7)(C) | Counsel for Plaintiffs Firm Name,<br>Counsel for Plaintiffs Names,<br>Date of Agreement,<br>Claimant Name,<br>Claimant Signature,<br>Claimant Home Address,<br>Claimant Phone and Work and Secondary Phone Numbers,<br>Claimant Social Security Number,<br>Counsel for Plaintiff Signature and Names and Addresses and Phone Number,<br>Date of Counsel for Plaintiffs Signature,<br>Date of Receipt,<br>Grades (5x),<br>Months (5x),<br>Job Title/Occupational Codes (5x), and<br>Location of Current Assignment | | Disclosed in Part |
| **FILE 29:** Statement | 26 | (b)(6); (b)(7)(C) | Claimant Name,<br>Military History,<br>Dates of Claim,<br>Claimant Signature, and<br>Date of Claim | | Disclosed in Part |
| **FILE 29:** DOJ Earnings Statements | 27 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 28 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 29 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 30 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 31 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 32 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 33 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 34 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 35 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 36 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 37 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 38 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 39 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 40 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| | 41 | (b)(6); (b)(7)(C) | Earnings Statement | | Disclosed in Part |
| **FILE 29:** Certificate of Release or Discharge from Active Duty (DD Form 214) | 42 | (b)(6); (b)(7)(C) | Certificate of Active Duty | | Disclosed in Part |
| **FILE 29:** Settlement Agreement and General Release | 43 | (b)(6); (b)(7)(C) | Claimant Names,<br>OPM Decision Numbers,<br>Claimant Names,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| | 44 | (b)(6); (b)(7)(C) | Date of Agreed Action,<br>Counsel for Claimants Names (2x), and Date | | Disclosed in Part |
| | 45 | (b)(6); (b)(7)(C) | Counsel for Claimants Signature,<br>Counsel for Claimants Name,<br>Date of Counsel for Claimants Signature, and<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 29:** FLSA Claims of DEA | 46 | (b)(6); (b)(7)(C) | Claimant Names,<br>Counsel for Claimants Office Name,<br>Date of Legal Services,<br>Itemized List of Legal Services Rendered, and<br>Associated Dates of Legal Services Rendered | | Disclosed in Part |
| | 47 | (b)(6); (b)(7)(C) | Itemized List of Legal Services Rendered,<br>Associated Dates of Legal Services Rendered,<br>Counsel for Claimants Names, and<br>Date of Consultation | | Disclosed in Part |
| **FILE 30:** EEOC Order on Pending Motions | 1 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Third Party Name,<br>EEOC Number,<br>Agency Number,<br>Date of Order on Pending Motions,<br>Date of Agency Motion for Immediate Order,<br>Date of Class Response,<br>Date of Email Communication, and<br>EEOC Number | FILE 30 (11 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: EEOC numbers, agency numbers, Complainant name, contact information, field office name, appeal numbers, obligation numbers, and additional attorneys and judge's names, and associated dates that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Mistakenly Sent Record,<br>Date of Agency Motion for Order,<br>Date of OFO's Decision,<br>Date of Class Filing, and<br>Date of Agency Opposition | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Agency Opposition | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date of OFO Decision,<br>Date of Class Counsel's Request for Payment,<br>Date of Agency Opposition,<br>Dates (2) of Work Performed,<br>Date of Agency Opposition,<br>Date of Class Counsel Motion for Award,<br>EEOC Appeal Number and Date,<br>EEOC Request Number and Date,<br>Date of OFO Decision,<br>Dates (2) of Work Performed,<br>Date of OFO Dismissal, and<br>Dates (2) of Work Performed | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 5 | (b)(6); (b)(7)(C) | Date of Received Email and Fax,<br>Date of OFO Decision,<br>Name on Declaration,<br>Dates (3) of Work Performed,<br>Date of OFO's Final Decision,<br>Date of Agency Response to Class' Request for Attorney's Fees,<br>Date of Agency's Opposition,<br>Date of Class' Response to Agency Opposition,<br>Dates (2) of Work Performed,<br>Date of OFO Decision,<br>EEOC Appeal Number and Date, and<br>EEOC Request Number and Date | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Agency Opposition,<br>Date of Class' Request,<br>Date of Decision, and<br>Date of Fee Petition | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Date of Fee Petition,<br>Date of Exhibit Entries (2x), and<br>Date of Time Not-Billed by Paralegal | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Date of Work Performed,<br>Date of OFO Decision,<br>Date of Work Performed, and<br>Date of OFO Decision (3x) | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Date of OFO Decision,<br>Date of Agency Opposition,<br>Date of Class' Reply,<br>Date of Class Counsel Submission,<br>Date of Agency Letter, and<br>Date of Initial Proposed Date to File Simultaneous Briefs | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Due Date to File Briefs,<br>Date of Mistakenly Sent Record,<br>Dates (3) of Work Performed,<br>Due Date to File Briefs,<br>Signature and Name of EEOC Judge,<br>Office Location of EEOC Judge,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Date of Service,<br>Class Counsel Names,<br>and Office Email Addresses,<br>Agency Counsel Names and Email Addresses,<br>Signature and Name of EEOC Judge, and<br>Office Location of EEOC Judge | | Disclosed in Part |
| **FILE 31:** Northern District of California Settlement Agreement | 1 | - | N/A | FILE 31 (5 Pages)<br><br>The majority of this file was released in full. However, page 5 of this file was redacted to protect a third party name, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | (b)(6); (b)(7)(C) | Support Staff Name | | Disclosed in Part |
| **FILE 32:** Eastern District of New York Complaint Under the FOIA | 1 | - | N/A | FILE 32 (29 Pages)<br><br>The majority of this file was released in full. However, page 5 of this file was redacted to protect a third party name, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| | 28 | - | N/A | | Release |
| | 29 | (b)(6); (b)(7)(C) | Support Staff Name | | Disclosed in Part |
| **FILE 33:** Memorandum: Compensatory Damages Relief | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>Agency Complaint Number,<br>EEOC Number,<br>Date of Memorandum,<br>Complainant Name,<br>Agency Representative Phone Number,<br>Agency Representative Names,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | FILE 33 (10 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: Complainant name, contact information, associated dates, law firm names, obligation document numbers, support staff names, associated dates, job titles, demographic information, medical information, and third party recipients of the | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 33:** DOJ Final Decision | 2 | (b)(6); (b)(7)(C) | Agency Complaint Number,<br>EEOC Number,<br>Date of Filing,<br>Complainant Name,<br>Date of EEOC Decision,<br>Complainant Name,<br>Complainant Position Title,<br>Complainant Personal History,<br>Date of Promotion Opportunity,<br>Promotion Position Title,<br>Date of DOJ CAO Final Order,<br>Date of Complainant's Retirement, and<br>Date of OFO Decision | information, medical information, and third party recipients of the decision that if released would identify the third parties involved in this DOJ case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of OFO Denial,<br>Date of DEA Letter,<br>Date of Complainant's Counsel Petition,<br>Date of Potential Promotion,<br>Date of Initial Promotional Opportunity, and<br>Employee Narrative | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Employee Narrative,<br>DEA Office Location,<br>Period of Years,<br>Complainant Name, and<br>EEOC Docket Number and Date | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Date of Selections and<br>Employee Narrative | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | CAO Counsel Signature and Name | | Disclosed in Part |
| **FILE 34:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Internal Code,<br>Payee Names,<br>Tax ID Number,<br>SSN,<br>Payee Address,<br>Date Claim Occurred,<br>Date of Claimant Signature,<br>Claimant Signature,<br>Date of Associate Chief Counsel Signature, and<br>Dates and Internal Codes | FILE 34 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: payee information, Tax ID, SSN, agency codes, third party contact information, law enforcement/third party information (including names, dates, acronyms), associated dates and arrest information that if released would identify the third parties involved in this CFC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Payee Name and Address,<br>Date Incident Occurred,<br>Payee Names,<br>Payee Customer Name,<br>Arresting Officer Name,<br>Arresting Officer Phone Number,<br>Payee Signature, and<br>Payee Phone Number and Date | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Payee Name and Address | | Disclosed in Part |
| **FILE 34:** Letter (2011) | 4 | (b)(6); (b)(7)(C) | Date of Fax, Payee Fax Number, and Payee Name,<br>Task Force Header,<br>Date of Letter,<br>Payee Name,<br>Arresting Officer Name,<br>Date of Event,<br>Payee Name,<br>License Plate Number,<br>Locations of Event (2x),<br>Task Force Name (2x),<br>Payee Customer Name,<br>Task Force Name,<br>Payee Name,<br>Arresting Office Name and Phone Number, and<br>Arresting Officer Signature and Name | | Disclosed in Part |
| **FILE 35:** CFC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Plaintiff Name,<br>Docket Number,<br>Judge Name,<br>Date of Motion for Sanctions,<br>Plaintiff Name (2x),<br>Date of Motion for Sanctions,<br>Plaintiff Name,<br>Date of Argument, and<br>Plaintiff Name (2x) | FILE 35 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as support staff, judge, counsel), contact information, associated dates, obligation numbers, case numbers, that if released would identify the third parties involved in this CFC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Plaintiff Name (10x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Plaintiff Name,<br>Counsel for Plaintiff Signature and Name,<br>Counsel for Plaintiff Office Location and Phone Number and Fax Number and Email Address,<br>Signature and Name of DOJ Counsel,<br>Phone Number and Fax Number and Email Address of DOJ Counsel,<br>Date of Counsel for Plaintiff Signature,<br>Date of Agency Counsel Signature,<br>Date of Receipt,<br>Support Staff Name,<br>Obligation Document Number, and<br>Date of Approval | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 36:** DOJ Final Decision | 1 | (b)(6); (b)(7)(C) | Agency Complaint Number,<br>DJ Number,<br>Date of Filing,<br>Complainant Name,<br>Date of Complainant Filing,<br>Complainant Name,<br>Complainant Position and Title,<br>Complainant Medical-Related Information, and<br>Employee Narrative (3x) | FILE 36 (18 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: DJ number, agency complaint numbers, associated dates, Complainant names and titles, and medical information that if released would identify the third parties involved in this DOJ case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Complainant Medical Information and Employee Narrative (2x) | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative (2x) | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Complainant Medical-Related Information, and<br>Employee Narrative | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative (2x) | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Complainant Medical Information and Employee Narrative (3x) | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative (3x) | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information and Employee Narrative (2x) | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Complainant Medical-Related Information (2x),<br>Complainant Position Title (2x), and<br>DEA Office Location | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | DEA Office Locations (2x) and<br>Agency Phone Number | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | DEA Office Location, and<br>Signature and Name of CAO Counsel | | Disclosed in Part |
| **FILE 36:** DOJ Complaint Adjudication Office: Settlement Agreement | 17 | (b)(6); (b)(7)(C) | Fax Date, Name of Business and Fax Number Associated with Complainant,<br>Complainant Name,<br>DJ Number,<br>Agency Number,<br>Complainant Name,<br>Date of FAD | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Fax Date, Name of Business and Fax Number Associated with Complainant,<br>Date of Complainant Signature,<br>Complainant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 37:** MSPB Settlement Agreement Concerning Attorneys' Fees and Costs | 1 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Appellant Name, and<br>Counsel for Appellant Names (4x) | FILE 37 (2 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as the Appellant and Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Counsel for Appellant Name,<br>Date of Attorney Review,<br>Date of Filing,<br>Support Staff Name,<br>Obligation Document Number,<br>Date of Approval | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 38:** MSPB Settlement and Last Chance Agreement | 1 | (b)(6); (b)(7)(C) | MSPB Office Location,<br>Appellant Name,<br>Docket Number,<br>Appellant Name,<br>Appellant Position Title and Series and GS Level and Step,<br>Office Location,<br>Date of First Letter to Appellant,<br>Appellant Position Title,<br>Date of Second Letter to Appellant,<br>Name of Deciding Official,<br>Appellant Position Title, and<br>Date of Appeal | FILE 38 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Appellant, Judge, Support Staff, and additional third party names) and/or their respective titles, office addresses, docket numbers, obligation number, counsel information, office information, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Removal (2x),<br>Appellant New Position Title and Series and GS Level<br>and Step and Office Location,<br>Date of Leave Without Pay (2x),<br>Appellant New Position Title,<br>Date of Proposal,<br>Date of Decision, and<br>Office Location | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Appellant Position Title,<br>Date of Decision,<br>Number of Years,<br>Date of Decision,<br>Number of Years (2x),<br>Date of Decision (2x), and<br>Number of Years | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date of Proposal,<br>Date of Decision (2x),<br>Number of Years,<br>Internal Disclosure Requirements (2x), and<br>Waiver of Backpay Beginning Date | | Disclosed in Part |
| | 5 | - | N/A | | Release |
| | 6 | (b)(6); (b)(7)(C) | Date of Appellant Signature,<br>Appellant Signature and Name,<br>Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature, Name, and Address,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Support Staff Name, and<br>Received Date | | Disclosed in Part |
| **FILE 39:** Eastern District of Virginia, Alexandria Division: Complaint for Injunctive Relief | 1 | - | N/A | FILE 39 (11 Pages)<br><br>The majority of this file was released in full. However, page 11 of this file was redacted to protect a third party name, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| **FILE 39:** Eastern District of Virginia, Alexandria Division Filing | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | (b)(6); (b)(7)(C) | Support Staff Name | | Disclosed in Part |
| **FILE 40:** Northern District of California Order Granting in Part and Denying in Part Defendants' Motion for Summary Judgment | 1 | - | N/A | FILE 40 (36 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| **FILE 40:** Northern District of California Complaint for Violations of Civil Rights Under 42 U.S.C. §1983: Jury Trial Demanded | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| | 28 | - | N/A | | Release |
| | 29 | - | N/A | | Release |
| **FILE 40:** Northern District of California Stipulation of Settlement and Release | 30 | - | N/A | | Release |
| | 31 | - | N/A | | Release |
| | 32 | - | N/A | | Release |
| | 33 | - | N/A | | Release |
| | 34 | - | N/A | | Release |
| | 35 | - | N/A | | Release |
| | 36 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 41:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Numbers,<br>Administrative Judge, and<br>Complainant Name | FILE 41 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge, Support Staff) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this Agreement. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Title of Letter,<br>Date of Letter,<br>Title of Letter,<br>Date of Letter,<br>Title of Letters (2x), and<br>Date of Performance Appraisal (2x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Agency Representative Name and Phone Number and Fax Number, and<br>Counsel for Complainant Signature and Name and Office Name and Address | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Location,<br>Phone Number and Fax Numbers,<br>Complainant Signature and Name,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 42:** EEOC Denial | 1 | (b)(6); (b)(7)(C) | Complainant Name and<br>Case Name | FILE 42 (16 Pages)<br><br>The majority of this file was released in full. However, pages 1-2, 13, and 15 of this file were redacted to protect third party information, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Case Name | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | (b)(6); (b)(7)(C) | Obligation Document Number, and<br>Support Staff Name | | Disclosed in Part |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Complainant Name and Address, and<br>Counsel for Complainant Name and Address | | Disclosed in Part |
| **FILE 42:** EEOC Notice to Employees | 16 | - | N/A | | Release |
| **FILE 43:** EEOC Denial | 1 | (b)(6); (b)(7)(C) | Complainant Name and<br>Case Name | FILE 43 (16 Pages)<br><br>The majority of this file was released in full. However, pages 1-2, 13, and 15 of this file were redacted to protect third party information, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Case Name | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | (b)(6); (b)(7)(C) | Obligation Document Number, and<br>Support Staff Name | | Disclosed in Part |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Complainant Name and Address, and<br>Counsel for Complainant Name and Address | | Disclosed in Part |
| **FILE 43:** EEOC Notice to Employees | 16 | - | N/A | | Release |
| **FILE 44:** Complaint of Discrimination, DOJ-201A | 1 | (b)(6); (b)(7)(C) | Agency Number,<br>Complainant Name,<br>Complainant Address,<br>Complainant Home (Cell) Phone Number,<br>Complainant Work Phone Number,<br>Complainant DOJ Office Name,<br>Complainant Work Address,<br>Complainant Office Address,<br>Complainant Work Address,<br>Complainant Series and GS Level and Step,<br>Date of Alleged Discrimination,<br>Date of Receipt,<br>Date of First Contact with EEOC,<br>Date of Receipt of Notice of Final Interview,<br>EEO Counselor Name,<br>Date of Complaint,<br>Complainant Name and Signature, and<br>Date of Receipt via Email | FILE 44 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge, Support Staff, counsel) and/or their respective signatures, Complainant Series and GS Level and Step, work address, contact information, docket numbers, office names, DJ number, agency number, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| **FILE 44:** DOJ Complaint Adjudication Office: Settlement Agreement Concerning Attorney's Fees and Costs | 2 | (b)(6); (b)(7)(C) | Complainant Name,<br>DJ Number,<br>Agency Number,<br>Complainant Name,<br>Agency Number,<br>Complainant GS and Series and Step and Position Title,<br>Date of Final Agency Decision,<br>Counsel for Complainant Name,<br>Date to which Counsel for Complainant Worked, and<br>Counsel Name (2x) | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 3 | (b)(6); (b)(7)(C) | Counsel Name (4x),<br>Date of End of Complainant's Counsel's Work for Complainant in this Action,<br>Date of Counsel for Complainant Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 45:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Date of Review and Initials,<br>Internal Agency Code,<br>Payee Name,<br>Payee SSN,<br>Payee Address,<br>Date of Claim Occurrence,<br>Payee Address,<br>Date of Claim Occurrence,<br>Date of Claimant Signature,<br>Claimant Signature,<br>Date of Associate Chief Counsel Signature, and<br>Third Party Initials with Date | FILE 45 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party payee name, contact information, SSN, agency codes, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 46:** Memorandum: Request for Concurrence of Reimbursement | 1 | (b)(6); (b)(7)(C) | Workforce Commission Office Location,<br>Complainant Name,<br>Date of Memorandum,<br>Workforce Commission Office Location,<br>Workforce Commission Office Name (2x),<br>Complainant Name,<br>Dates of Compensation,<br>Workforce Commission Office Name,<br>Complainant Name,<br>Workforce Commission Office Name,<br>Dates of Compensation,<br>Complainant Name,<br>Dates of Unemployment,<br>Complainant Name,<br>Workforce Commission Office Name (2x),<br>Third Party Name,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | FILE 46 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (Support Staff and third party recipients of the file), contact information, associated dates, obligation numbers, and company related information that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| **FILE 47:** Complaint of Discrimination, DOJ-201A | 1 | (b)(6); (b)(7)(C) | Date Faxed,<br>Fax Number,<br>Agency Number,<br>Complainant Name,<br>Complainant Home Phone Number,<br>Complainant Work Phone Number,<br>Complainant Address,<br>Complainant Office Location and Addresses,<br>Complainant Title,<br>Date of Alleged Discrimination,<br>Counsel for Complainant Name and Address and Phone Number,<br>Counsel for Complainant Office Location,<br>Requested Corrective Action,<br>Date of First Contact with EEO Office,<br>Date of Complaint,<br>Date of Receipt,<br>Complainant Signature, and<br>EEO Counselor Names (2x) | FILE 47 (8 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Appellant, Complainant, Administrative Judge) and/or their respective signatures, contact information, docket numbers, office names, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Complainant Initials (12x),<br>Date of Onboarding,<br>Third Party Names (4x),<br>and Employee Narrative | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Complainant Initials, and<br>Employee Narrative | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and<br>Complainant Initials, and<br>Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number,<br>Complainant Initials, and<br>Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Office Location<br>Employee Narrative,<br>Complainant Initials,<br>Employee Narrative, and<br>Complainant Signature | | Disclosed in Part |
| **FILE 47:** EEOC Settlement Agreement | 7 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Case Number,<br>Agency Number,<br>Administrative Judge Name,<br>Case ID, and<br>Complainant Name (10x) | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 8 | (b)(6); (b)(7)(C) | Complainant Name (3x),<br>Complainant Signature and Date,<br>Counsel for Complainant Name<br>Counsel for Complainant Signature and Date,<br>Date of Associate Chief Counsel Signature,<br>Date of Receipt,<br>Support Staff Name,<br>Obligation Document Number, and<br>Date of Approval | | Disclosed in Part |
| **FILE 48:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Case Number,<br>Agency Numbers (2x),<br>Administrative Judge Name,<br>Date of Agreement,<br>Complainant Name (2x),<br>Agency Numbers (2x), and<br>EEOC Number | FILE 48 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge, Support Staff, counsel) and/or their respective signatures, contact information, docket numbers, office names, agency number, EEOC case number, obligation number, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Complainant Position Title and GS Level and Series and Step,<br>Date of Effectiveness, and<br>Counsel for Complainant Name and Office Name and Location | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date by which Agreement will be filed with EEOC | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Complainant Signature,<br>Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Counsel Signature and Name and Office Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 49:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Case Number,<br>Agency Numbers (2x),<br>Administrative Judge Name,<br>Date of Agreement,<br>Complainant Name (2x),<br>Agency Numbers (2x), and<br>EEOC Number | FILE 49 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge, Support Staff, counsel) and/or their respective signatures, contact information, docket numbers, office names, agency number, EEOC case number, obligation number, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Complainant Position Title and GS Level and Series and Step,<br>Date of Effectiveness, and<br>Counsel for Complainant Name and Office Name and Location | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date by which Agreement will be filed with EEOC | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Complainant Signature,<br>Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Counsel Signature and Name and Office Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 50:** First Amended Complaint | 1 | (b)(6); (b)(7)(C) | Attachment Number to First Amended Complaint,<br>Complainant Position Title and Name,<br>GS Level and Series and Step,<br>DEA Office Location,<br>Third Party Position Titles and Names,<br>Complainant Position Title and Name, and<br>Employee Narrative (2x) | FILE 50 (12 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant, Administrative Judge, Support Staff, counsel) and/or their respective titles, signatures, contact information, docket numbers, office names, agency number, EEOC case number, obligation number, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Alleged Discrimination and Employee Narrative | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Complainant Name (2x),<br>Third Party Position Titles and Names (2x),<br>Complainant Name (2x),<br>Complainant GS Level,<br>Employee Narrative | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 9 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Complainant Name,<br>Third Party Names and Position Titles,<br>Office Location,<br>Complainant Name,<br>Complainant Position Title and Name,<br>Complainant Position Title,<br>Complainant Series and GS Level,<br>Date of Proposed Retroactive Promotion,<br>Complainant Position Title,<br>Third Party Position Titles and Names,<br>Counsel for Complainant Signature and Name,<br>Date of Counsel for Complainant Signature, and<br>Complainant Name | | Disclosed in Part |
| **FILE 50:** EEOC Settlement Agreement | 10 | (b)(6); (b)(7)(C) | EEOC Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Administrative Judge Name, and<br>Complainant Name | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Complainant GS Level and Step | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Agency Representative Names,<br>Agency Representatives Telephone Numbers and Fax Number,<br>Counsel for Complainant Signature and Name and Office Name and Address and Telephone and Fax Number and Email Address,<br>Date of Counsel for Complainant Signature,<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 51:** Complaint of Discrimination, DOJ-201A | 1 | (b)(6); (b)(7)(C) | Agency Number,<br>Complainant Name,<br>Complainant Address,<br>Complainant Home (Cell) Phone Number,<br>Complainant Work Phone Number,<br>Complainant DOJ Office Name,<br>Complainant Work Address,<br>Complainant Office Address,<br>Complainant Work Address,<br>Complainant Series and GS Level and Step,<br>Date of Alleged Discrimination,<br>Date of Receipt,<br>Date of First Contact with EEOC,<br>Date of Receipt of Notice of Final Interview,<br>EEO Counselor Name,<br>Date of Complaint,<br>Complainant Name and Signature, and<br>Date of Receipt via Email | FILE 51 (8 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the CAO's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant, Counsel, Support Staff) and/or their respective signatures, contact information, office names, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | CAO Narrative | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Third Party Name and CAO Narrative | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | CAO Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | CAO Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | CAO Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Number of Years,<br>Complainant Position Title, and<br>DEA Office Location (2x) | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Third Party Name,<br>Counsel for CAO Signature and Name,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 52:** District of Columbia: First Amended Complaint for Declaratory and Injunctive Relief | 1 | - | N/A | FILE 52 (12 Pages)<br><br>The majority of this file was released in full. However, page 12 of this file was redacted to protect a third party name, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| **FILE 52:** District of Columbia: Stipulation of Settlement and Dismissal | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | (b)(6); (b)(7)(C) | Support Staff Name | | Disclosed in Part |
| **FILE 53:** MSPB Form 185-1 | 1 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Address,<br>Appellant Home Phone Number,<br>Appellant Email Address,<br>Appellant Series,<br>Appellant GS Level,<br>Appellant Position Title,<br>Appellant Duty Station,<br>Number of Years in Government Service,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | FILE 53 (14 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Appellant, Administrative Judge, counsel) and/or their respective signatures, pay/salary information, location, contact information, docket numbers, office names, confirmation numbers, number of years in government service, and associated dates that if released would | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 2 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | government service, and associated dates that if released would identify the third parties involved in this Appeal. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| **FILE 53:** MSPB Form 185-4 | 3 | (b)(6); (b)(7)(C) | Appellant Representative Name,<br>Appellant Representative Address,<br>Appellant Representative Office Name<br>Appellant Representative Office Phone Number,<br>Appellant Representative Other Phone Number,<br>Appellant Representative Email Address,<br>Appellant Name,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 53:** e-Appeal Attachment Transmittal | 4 | (b)(6); (b)(7)(C) | Appeal Number,<br>Appellant Name (2x),<br>Date of Updated Appeal,<br>DEA Office Location,<br>DEA Office Address,<br>DEA Office Phone Number,<br>DEA Office Fax Number,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 53:** Complaint Narrative | 5 | (b)(6); (b)(7)(C) | Appellant Position Title and Name and Location,<br>Appellant Position Title and Name,<br>Military Branch Name and Appellant Name, and<br>Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Employee Narrative and Appellant GS Level | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Appellant Position Title (2x) | | Disclosed in Part |
| **FILE 53:** MSPB Settlement Agreement | 12 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge,<br>Appellant Name, and<br>Appellant Position Title | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Appellant GS Level,<br>Dates of Promotion (2x),<br>Appellant GS Level, and<br>Dates of Promotion (2x) | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Date of Appellant Signature,<br>Appellant Signature and Name,<br>Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature,<br>Date of Assistant Deputy Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 54:** Complaint of Discrimination, DOJ-201A | 1 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name,<br>Complainant Name,<br>Complainant Address,<br>Complainant Home Phone Number and Work Phone Number,<br>Complainant Work Address,<br>Office Location and Address,<br>Complainant Position Title and GS Level and Step Number,<br>Date of Alleged Discrimination,<br>Date of Receipt,<br>Date of First Contact with EEO Office,<br>Date of Complaint,<br>EEO Counselor Name and Location, and<br>Counsel for Complainant Name and Signature and Complainant Name | FILE 54 (12 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant, Administrative Judge, counsel) and/or their respective signatures, pay/salary information, location, contact information, docket numbers, office names, confirmation numbers, number of years in government service, obligation number, EEOC case number, agency number, and associated dates that if released would identify the third parties involved in this Complaint. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name,<br>Complainant Name,<br>DEA Office Location,<br>Vacancy Number, Position, Position Location and Date of Non-Selection,<br>Dates and Vacancy Numbers (2x),<br>DEA Office Names and Locations and Third Party Names and Position Titles,<br>Date of Application,<br>DEA Office Location,<br>Date of Denial,<br>DEA Office Location,<br>Date of Application,<br>Vacancy Number,<br>GS Level and Position Title,<br>DEA Office Location (2x), and<br>Employee Narrative | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 3 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name,<br>Employee Narrative,<br>Date of Application,<br>GS Level and Position Title,<br>DEA Office Location,<br>Employee Narrative,<br>Date of Non-Selection,<br>DEA Office Location, and<br>Employee Narrative | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name, and<br>Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name, and<br>Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name,<br>Employee Narrative, and<br>Complainant Position Title and Office Location | | Disclosed in Part |
| **FILE 54:** EEOC Settlement Agreement | 7 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Complainant Name (2x),<br>Case Name,<br>Agency Number,<br>EEOC Number,<br>Complainant Name,<br>Complainant Position Title,<br>Complainant Series and GS Level,<br>Vacancy Announcement Number and Office Location,<br>Complainant Name (2x),<br>Position Title and Series and GS Level,<br>Vacancy Announcement Number and Office Location,<br>Date of Dismissal, and<br>Complainant Name | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Complainant Name (4x),<br>Counsel for Complainant Office Name and Location, and<br>Complainant Name (3x) | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Complainant Name,<br>Date of Call,<br>Third Party Names (3x),<br>Case Name,<br>Date of Conversation,<br>Third Party Name,<br>Date of Conversation,<br>Third Party Name,<br>Complainant Name,<br>EEO Counselor Name, and<br>Complainant Name (5x) | | Disclosed in Part |
| | 10 | - | N/A | | Release |
| | 11 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Counsel for Complainant Signature and Name, and<br>Date of Counsel for Complainant Signature | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Date of Deputy Chief Counsel Signature,<br>Counsel Signature and Name,<br>Date of Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 55:** MSPB Appeal Form | 1 | (b)(6); (b)(7)(C) | Appellant Name,<br>Appellant Address,<br>Appellant Home Phone Number,<br>Appellant Email Address,<br>DEA Office Address and Phone Number,<br>Appellant Series,<br>Appellant GS Level,<br>Appellant Position Title,<br>Appellant Duty Station,<br>Number of Years and Months in Government Service,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | FILE 55 (15 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names and/or their respective signatures, titles, pay/salary, contact information, locations, docket numbers, appeal number, confirmation number, number of years in government service, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Appellant Representative Name,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 55:** MSPB Designation of Representative Form | 3 | (b)(6); (b)(7)(C) | Counsel for Appellant Name,<br>Counsel for Appellant Office Address,<br>Counsel for Appellant Office Name,<br>Counsel for Appellant Office Phone Number,<br>Counsel for Appellant Office Fax Number,<br>Counsel for Appellant Email Address,<br>Appellant Name,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 55:** MSPB Appeal of Agency Personnel Action or Decision (Non-retirement) | 4 | (b)(6); (b)(7)(C) | Appellant name,<br>Date of Agency Final Decision,<br>Effective Date of Agency Decision,<br>Employee Narrative,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 55:** e-Appeal Attachment Transmittal | 6 | (b)(6); (b)(7)(C) | Appeal Number,<br>Appellant Name,<br>DEA Office Location and Address,<br>DEA Office Phone Number,<br>DEA Office Fax Number,<br>Appeal Number,<br>Submission Date and Time, and<br>Confirmation Number | | Disclosed in Part |
| **FILE 55:** US Court of Appeals for the Federal Circuit: Order | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| **FILE 56:** District Court of Columbia: Order | 1 | (b)(6); (b)(7)(C) | Support Staff Name | FILE 56 (1 Page)<br><br>The majority of this file was released in full. However, this file was redacted to protect a third party name, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| **FILE 57:** District of Minnesota: Stipulation of Settlement and Dismissal | 1 | (b)(6); (b)(7)(C) | Support Staff Name | FILE 57 (4 Pages)<br><br>The majority of this file was released in full. However, page 1 of this file was redacted to protect a third party name, pursuant to Exemption | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| **FILE 58:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Administrative Judge, and<br>Complainant Name | FILE 58 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge, support staff, counsel) and/or their respective signatures, titles, office information, agency number, associated dates, and obligation numbers that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Complainant Signature and Name,<br>Date of Complainant Signature,<br>Counsel for Complainant Signature and Name and Address,<br>Date of Counsel for Complainant Signature, and Obligation Document Number,<br>Date of Approval,<br>Received Date, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 59:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Administrative Judge, and<br>Complainant Name | FILE 59 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge, support staff, counsel) and/or their respective signatures, titles, office information, agency number, associated dates, and obligation numbers that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Complainant Signature and Name,<br>Date of Complainant Signature,<br>Counsel for Complainant Signature and Name and Address,<br>Date of Counsel for Complainant Signature, and Obligation Document Number,<br>Date of Approval,<br>Received Date, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 60:** Progressive Universal Insurance Company Letter Re: Damage to 2016 Porsche Cayenne Turbo S SUV | 1 | (b)(6); (b)(7)(C) | Claimant Name,<br>Date of Letter,<br>Third Party Name (2x),<br>Date of Claim,<br>Claimant Name,<br>Location of Event (2x),<br>Date of Arrest, and<br>Date of Estimate | FILE 60 (7 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, titles, addresses, Tax ID, SSN, and claim numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Estimate,<br>Agency Representative Fax Number,<br>Agency Representative Email Address,<br>Agency Representative Name,<br>Agency Representative Phone Number, and<br>Agency Representative Email Address | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 60:** Acceptance Form for Payment | 3 | (b)(6); (b)(7)(C) | Payee/Claimant Name,<br>Payee Tax ID,<br>Date Claim Occurred,<br>Location of Event,<br>Date of Acceptance, and<br>Signature of Payee | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 60:** Claim for Damage, Injury, or Death | 5 | (b)(6); (b)(7)(C) | Claimant Name,<br>Date of Accident,<br>Location of Event,<br>Claimant Name and Address,<br>Claimant Signature,<br>Claimant Phone Number,<br>Date of Claimant Signature, and<br>Received Date | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Claim Number | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Date of Claim,<br>Certified Mail ID Number,<br>Claimant Name,<br>Claim Number,<br>Location of Event (2x),<br>Date of Event,<br>Location of Event,<br>Claimant Name,<br>Insurance Representative Signature and name,<br>Insurance Representative Phone Number,<br>Insurance Representative Fax Number, and<br>Insurance Representative Email Address | | Disclosed in Part |
| **FILE 61:** Employee Claim for Loss or Damage to Personal Property | 1 | (b)(6); (b)(7)(C) | Name of Business and Fax Number Associated with Claimant and Fax Date,<br>Claimant Name,<br>Claimant Address,<br>DEA Office Name,<br>SSN,<br>Dates of Event,<br>DEA Office Name,<br>Claimant Signature, and<br>Date of Claimant Signature | FILE 61 (9 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, titles, addresses, office location, associated dates, SSN, internal agency codes, accounting information, and voucher numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Name of Business and Fax Number Associated with Claimant and Fax Date, and<br>Fax Number and Fax Date | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Claimant Office Location | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Claimant Office Location | | Disclosed in Part |
| **FILE 61:** Employee Claim for Loss or Damage to Personal Property | 5 | (b)(6); (b)(7)(C) | Name of Business and Fax Number Associated with Claimant and Fax Date,<br>Claimant Name,<br>Claimant Address,<br>DEA Office Name,<br>SSN,<br>Dates of Event,<br>DEA Office Name,<br>Claimant Signature, and<br>Date of Claimant Signature | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Name of Business and Fax Number Associated with Claimant and Fax Date,<br>Third Party Signature and Name,<br>Date of Third Party Signature,<br>Date of Receipt of Claim,<br>Date of Claims Officer Signature,<br>Date of CFO Signature,<br>Voucher Number, and<br>Accounting Classification ID | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Third Party Initials | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Claimant Office Location | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Claimant Office Location | | Disclosed in Part |
| **FILE 62:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Third Party Name and Email Address,<br>Claimant Name and Address and Counsel for Claimant Name and Address,<br>Date of Birth,<br>Date of Accident (2x),<br>Third Party Name,<br>Special Agent Address and Phone Number,<br>Signature and Name of Attorney for Claimant,<br>Claimant Attorney Phone Number, and<br>Date of Claimant Attorney Signature | FILE 62 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, date of birth, titles, addresses, Tax ID, SSN, payee information, vender codes, DEA group numbers, and internal agency codes that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Policy Number | | Disclosed in Part |
| **FILE 62:** Acceptance Form for Payment | 3 | (b)(6); (b)(7)(C) | Internal Log Number,<br>Accounting Code,<br>Payee/Claimant Name,<br>Payee Tax ID,<br>Payee SSN,<br>Payee Address,<br>Date Claim Occurred,<br>Payee Name,<br>DEA Group Number,<br>Operation Name and Office Location,<br>Date of Event,<br>Date of Claimant Signature,<br>Signature of Claimant,<br>Date of Associate Chief Counsel Signature,<br>Vendor Code,<br>Accounting Code | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 62:** Bureau of the Fiscal Service:<br>Judgment Fund Voucher for Payment | 4 | (b)(6); (b)(7)(C) | Third Party Name,<br>Third Party Phone Number,<br>Payee Name,<br>Counsel for Claimant Name and Address, and<br>Tax ID Numbers (2x) | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Claimant Name,<br>Date of Event,<br>Date of Claimant Signature,<br>Claimant Signature and Name, and<br>Date of Approval | | Disclosed in Part |
| | 6 | - | N/A | | Release |
| **FILE 63:** DOJ/DEA Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>Date of Complaint,<br>Complainant Name,<br>DEA Office Name (2x), and<br>Effective Date Range | FILE 63 (20 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant, Support Staff, and counsel) and/or their respective signatures, titles, addresses, office locations, obligation numbers, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Name (2x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 63:** US Office of Special Counsel Letter Re:<br>Whistleblower Protection Act Complaint<br>and Disclosure | 4 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Name,<br>Counsel for Complainant Office Address and<br>Phone Number and Email Address,<br>Date of Counsel for Complainant Letter,<br>Special Counsel Name,<br>Special Counsel Address,<br>Complainant Name,<br>Special Counsel Name,<br>Counsel for Complainant Office Name,<br>Complainant Name,<br>Complainant GS Level,<br>Complainant Position Title,<br>Complainant Name,<br>Employee Narrative,<br>Complainant name,<br>Employee Name,<br>Complainant Name (2x), and<br>Employee Narrative | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Employee Narrative (2x) | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Employee Narrative (2x) | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Employee Narrative (3x) | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Employee Narrative (2x) | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Employee Narrative (2x) | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Employee Narrative,<br>Complainant Name,<br>DEA Office Location,<br>Length of Suspension, and<br>Employee Narrative (2x) | | Disclosed in Part |
| | 20 | (b)(6); (b)(7)(C) | Counsel for Complainant Signature and Name<br>and Address and Phone Numbers and Email<br>Address | | Disclosed in Part |
| **FILE 64:** DOJ/DEA Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>Date of Complaint,<br>Date of Amended Complaint,<br>Complainant Name,<br>Date of Curtailment,<br>DEA Office Location, and<br>Date of Tour Completion | FILE 64 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Support Staff, and counsel) and/or their respective signatures, titles, addresses, office locations, obligation numbers, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Counsel for Complainant Name and Office<br>Name, and<br>Counsel Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Obligation Document Numbers (2x),<br>Dates of Approval (2x),<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 65:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Fax Date, Name of Business and Fax Number Associated with Claimant,<br>Payee Name,<br>Tax ID,<br>SSN,<br>Payee Address,<br>Date of Claim,<br>Location of Event,<br>Date of Event,<br>Date of Claimant Signature,<br>Claimant Signature and Phone Number, and<br>Date of Associate Chief Counsel Signature | FILE 65 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant) and/or their respective signatures, titles, addresses, Tax ID, and SSN that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 66:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Payee Names,<br>Payee Address,<br>Date of Claim (2x),<br>Date of Claimants Signatures (2x),<br>Claimants Signatures (2x), and<br>Date of Associate Chief Counsel Signature | FILE 66 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant) and/or their respective signatures, titles, addresses, Tax ID, and SSN that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 67:** MSPB Settlement Agreement | 1 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Appellant Name,<br>Docket Number,<br>Administrative Judge Name,<br>Date of Agreement,<br>Appellant Name, and<br>Appellant Position Title and Series and GS Level, Appellant Position Title,<br>Date of Proposal Letter,<br>Appellant Position Title,<br>Date of Letter from Deciding Official, and<br>Date of Removal | FILE 67 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names and/or their respective signatures, locations, docket numbers, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Appellant Position Title,<br>Appellant Series and GS Level and Position Title,<br>Length of Suspension,<br>Effective Date of Suspension, and<br>Appellant Position Title and Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Appellant Position Title and Series and GS Level and Step Number,<br>Appellant Position Title and Series and GS Level,<br>Effective Date of Demotion,<br>Length of Suspension,<br>Appellant Series and GS Level and Step Number,<br>Date Ranges for Back Pay (4x),<br>Appellant Series and GS Level and Step Number and Position Title,<br>Appellant Office Location,<br>Effective Date, and<br>Date to Report for Duty | | Disclosed in Part |
| | 4 | - | N/A | | Release |
| | 5 | (b)(6); (b)(7)(C) | Date of Appellant Signature, and<br>Appellant Signature and Name | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Counsel for Appellant Signature,<br>Counsel for Appellant Signature and Name and Address,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 68:** Eastern District of New York Stipulation and Order of Settlement and Dismissal | 1 | - | N/A | FILE 68 (3 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| **FILE 69:** EEOC Denial | 1 | (b)(6); (b)(7)(C) | Complainant Name and Case Name | FILE 69 (16 Pages)<br><br>The majority of this file was released in full. However, pages 1-2, 13, and 15 of this file were redacted to protect third party information, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Case Name | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | (b)(6); (b)(7)(C) | Obligation Document Number, and<br>Support Staff Name | | Disclosed in Part |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Complainant Name and Address, and<br>Counsel for Complainant Name and Address | | Disclosed in Part |
| **FILE 69:** EEOC Notice to Employees | 16 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 70:** MSPB Full and Final Settlement Agreement | 1 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Appellant Name,<br>Docket Number,<br>Date of Appeal Filing,<br>Appeal Number,<br>Date of Judge Ruling,<br>Date of Agency Petition Filing,<br>Date of Judge Ruling,<br>Date of Full MSPB Final Order,<br>Date of Judge Ruling and Denial,<br>Date of Appellant Petition Filing,<br>Date of Federal Circuit Remand, and<br>Date of Appellant Application for Fees | FILE 70 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names and/or their respective signatures, locations, docket numbers, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Federal Circuit Denial,<br>Date of Full MSPB Final Order on Remand,<br>Date of Appellant Petition for Attorneys Fees with MSPB,<br>Date of Appellant Motion for Attorney's Fees Dismissal,<br>Date of Appellant Right to Refile,<br>Date of Appellant Application for Award,<br>Date of Federal Circuit Denial,<br>Date of Appellant Motion for Attorney's Fees, and<br>Counsel for Appellant's Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | DEA Office Location and Docket Number | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Appellant Name<br>Appellant Name and Signature,<br>Date of Appellant Signature,<br>Counsel for Appellant Signatures and Names, and<br>Dates of Counsel for Appellant Signatures and Names,<br>Appellant Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 71:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Payee Name,<br>SSN,<br>Payee Address,<br>Date Claim Occurred,<br>Location of Event,<br>Date of Event,<br>Date of Acceptance,<br>Signature of Payee,<br>Date of Associate Chief Counsel Signature,<br>Accounting Code, and<br>Date and Initials | FILE 71 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, SSN, and internal agency numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 72:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Payee Name,<br>Accounting Code,<br>SSN,<br>Payee Address,<br>Date of Event,<br>Location of Event,<br>Date of Event,<br>Date of Claimant Signature,<br>Claimant Signature, and<br>Date of Associate Chief Counsel Signature | FILE 72 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, SSN, and internal agency numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 73:** MSPB Full and Final Settlement Agreement | 1 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Appellant Name,<br>Docket Number,<br>Date of Appeal Filing,<br>Appeal Number,<br>Date of Judge Ruling,<br>Date of Agency Petition Filing,<br>Date of Judge Ruling,<br>Date of Full MSPB Final Order,<br>Date of Judge Ruling and Denial,<br>Date of Appellant Petition Filing,<br>Date of Federal Circuit Remand, and<br>Date of Appellant Application for Fees | FILE 70 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names and/or their respective signatures, locations, docket numbers, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Federal Circuit Denial,<br>Date of Full MSPB Final Order on Remand,<br>Date of Appellant Petition for Attorneys Fees with MSPB,<br>Date of Appellant Motion for Attorney's Fees Dismissal,<br>Date of Appellant Right to Refile,<br>Date of Appellant Application for Award,<br>Date of Federal Circuit Denial,<br>Date of Appellant Motion for Attorney's Fees, and<br>Counsel for Appellant's Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | DEA Office Location and Docket Number | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 4 | (b)(6); (b)(7)(C) | Appellant Name<br>Appellant Name and Signature,<br>Date of Appellant Signature,<br>Counsel for Appellant Signatures and Names, and<br>Dates of Counsel for Appellant Signatures and Names,<br>Appellant Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 74:** EEOC Decision | 1 | (b)(6); (b)(7)(C) | Complainant Name | FILE 74 (9 Pages)<br><br>The majority of this file was released in full. However, pages 1, 7, and 9 of this file were redacted to protect third party information, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | (b)(6); (b)(7)(C) | Obligation Document Number,<br>Support Staff Name | | Disclosed in Part |
| **FILE 74:** EEOC Notice to Employees | 8 | - | N/A | | Release |
| | 9 | (b)(6); (b)(7)(C) | Complainant Name and Address,<br>Counsel for Complainant Name and Address | | Disclosed in Part |
| **FILE 75:** District of Columbia: | 1 | (b)(6); (b)(7)(C) | Support Staff Name | FILE 75 (2 Pages) | Disclosed in Part |
| Stipulation of Settlement | 2 | - | N/A | | Release |
| **FILE 76:** EEOC: Settlement Agreement for EEOC Office of Federal Operations Appeal | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>EEOC Appeal Number,<br>EEOC Number,<br>Agency Number,<br>EEOC Appeal Number,<br>Complainant Name,<br>EEOC Appeal Number,<br>Date of Complainant Petition for Attorney's' Fees,<br>EEOC Appeal Number,<br>Complainant Name,<br>Counsel for Complainant Name,<br>EEOC Appeal Number (3x),<br>EEOC Number, and<br>Agency Number | FILE 76 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Support Staff, Judge, and counsel) and/or their respective signatures, contact information, locations, docket numbers, associated dates, obligation numbers, agency numbers, and EEOC appeal numbers, that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | EEOC Appeal Number,<br>Administrative Judge Name,<br>EEOC Number,<br>EEOC Appeal Number (2x),<br>Administrative Judge Name, and<br>EEOC Number | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Complainant Signature and Name and Date,<br>Counsel for Complainant Signature and Name and Date,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 77:** DOJ/DEA Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>EEO Complaint Number,<br>Complainant Name and Position Title,<br>EEO Complaint Number,<br>Complainant Position Title and Name,<br>Complainant Name (2x),<br>EEO Complaint Number, and<br>Complainant Name | FILE 77 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Support Staff, and counsel) and/or their respective signatures, titles, addresses, office locations, obligation numbers, EEOC complaint numbers, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | EEO Complaint Number (2x),<br>Complainant Position Title and Name,<br>Complainant Collateral Duty and Office Location, and<br>Counsel for Complainant Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Signature and Name of Complainant,<br>Date of Deputy Chief of Operations Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Assistant Deputy Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 78:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Date of Receipt,<br>Payee Name,<br>SSN,<br>Vendor Code,<br>Payee Address,<br>Date Claim Occurred,<br>Invoice Number,<br>Claimant/Payee Name,<br>Date of Acceptance,<br>Signature of Claimant/Payee,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Accounting Code, and<br>Date and Initials | FILE 78 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, SSN, and internal agency numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 79:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)© | Vendor Code,<br>Date of Receipt,<br>DEA Office Location,<br>Claimant Name and Address,<br>Date of Receipt,<br>DEA Office Location,<br>Date of Birth,<br>Date of Accident,<br>Claimant Names,<br>Third Party Witness Names,<br>Third Party Witness Address,<br>Claimant Signature,<br>Claimant Phone Number,<br>Date of Claim,<br>Claimant Signature Date,<br>Third Party Signature and Name,<br>Date of Third Party Signature,<br>Obligation Document Number,<br>Date of Third Party Signature,<br>Third Party Signatures (2x),<br>Third Party Name, and<br>Initials and Date | FILE 79 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, counsel, and third party recipients) and/or their respective signatures, titles, addresses, Tax ID, SSN, insurance information, and claim numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Claimant Insurance Company Name and Office Location and Phone Number | | Disclosed in Part |
| **FILE 79:** Memorandum: Administrative Claim | 3 | (b)(6); (b)(7)(C) | Claimant Name,<br>Date of Memorandum,<br>Third Party name and Position Title and Office Location,<br>Claimant Name,<br>Date of Claim,<br>Claimant Name,<br>Location of Event,<br>Claimant Name (3x),<br>DEA Office Location,<br>Agency Counsel Name,<br>Agency Counsel Phone Number, and<br>Agency Staff Name | | Disclosed in Part |
| **FILE 80:** Judgment Fund Voucher for Payment | 1 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name,<br>Third Party Name,<br>Third Party Phone Number,<br>Counsel for Complainant Name,<br>Banking Routing Number,<br>Payee Account Number,<br>Financial Institution Location,<br>Counsel for Complainant Name and Claimant Name,<br>Counsel for Complainant Office Location, and<br>Counsel for Complainant Taxpayer Id Number | FILE 80 (9 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, payee, and counsel) and/or their respective signatures, titles, associated dates, contact information, addresses, Tax ID numbers, and payee account numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date Faxed, Fax Number, and Counsel for Complainant Firm Name,<br>Claimant Name,<br>Date of Counsel for Complainant Signature,<br>Counsel for Complainant Signature and Office Name and Claimant Name,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Deputy Counsel Signature,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 80:** Judgment Fund Transmittal | 3 | (b)(6); (b)(7)(C) | Date of Transmittal,<br>Counsel for Complainant Name and Claimant Name,<br>Counsel for Complainant Office Address,<br>Counsel for Complainant Name,<br>Third Party Email Address,<br>Third Party Phone Number,<br>Claimant Name,<br>Third Party Email Address, and<br>Agency File Number | | Disclosed in Part |
| **FILE 80:** Judgment Fund Award Data Sheet | 4 | - | N/A | | Release |
| **FILE 80:** Settlement Agreement | 5 | (b)(6); (b)(7)(C) | Complainant Name and Date of Claim | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | DEA Office Location,<br>Complainant Position Title and Office Name, and<br>Counsel for Complainant Name | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Date of Complaint, and<br>Position Title and Office Name (2x) | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Date of Complaint | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Agency Counsel Name,<br>Date of Deputy Chief of Operations Signature,<br>Complainant Signature, and<br>Date of Complainant Signature | | Disclosed in Part |
| **FILE 81:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Fax Date, Fax Number, and Business Name Associated with Claimant,<br>Payee Name,<br>Tax ID,<br>Payee Address,<br>Date Claim Occurred,<br>Date of Claimant Signature, and<br>Claimant Signature | FILE 81 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, and SSN that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 2 | (b)(6); (b)(7)(C) | Fax Date, Fax Number, and Business Name Associated with Claimant, and<br>Date of Associate Chief Counsel Signature | file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 81:** Claim for Damage, Injury, or Death | 3 | (b)(6); (b)(7)(C) | DEA Office Location,<br>Claimant Name and Address,<br>Date of Birth,<br>Date of Accident,<br>Claimant Address,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claim | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Insurance Company Address | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Claimant Company Office Name and Address,<br>Date of Estimate,<br>Third Party Company Representative Name and Company Name, and<br>Third Party Company Office Address and Phone Number | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Fax Date, Fax Number, and Business Name Associated with Claimant,<br>Third Party Company Name and Address and Phone Number and Fax Number,<br>Claimant Company Name and Address and Phone Number,<br>Third Party Company Estimate Number,<br>Date of Estimate, and<br>Third Party Company Name | | Disclosed in Part |
| **FILE 82:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Payee Name,<br>Payee Address,<br>Date Claim Occurred,<br>Date of Acceptance,<br>Claimant Signature, and<br>Date of Acting Associate Chief Counsel Signature | FILE 82 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, and SSN that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 82:** Claim for Damage, Injury, or Death | 2 | (b)(6); (b)(7)(C) | Claimant Name and Address,<br>Date of Birth,<br>Date of Accident,<br>Claimant Name and Address,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claimant Signature | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| **FILE 83:** Employee Claim for Loss or Damage to Personal Property | 1 | (b)(6); (b)(7)(C) | Claimant Name,<br>Claimant Position Title,<br>DEA Agent Office Name and Location,<br>DEA Agent Office Name and Location and Phone Number,<br>SSN,<br>Location of Event,<br>Date of Event,<br>Claimant Name, and<br>Date of Claim | FILE 83 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, office location, associated dates, and SSN accounting information, and voucher numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Third Party Name and Signature and Position Title and Date,<br>Date of Receipt,<br>Date of Claims Officer Signature,<br>Date of Chief Financial Officer Signature,<br>Voucher Number, and<br>Accounting Classification Code | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Claimant Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Claimant Name | | Disclosed in Part |
| **FILE 84:** Employee Claim for Loss or Damage to Personal Property | 1 | (b)(6); (b)(7)(C) | Claimant Name,<br>Claimant Position Title,<br>Claimant Address,<br>SSN,<br>Location of Event,<br>Date of Event (2x),<br>Location of Event (2x),<br>Date of Request,<br>Date of Response,<br>Third Party Business Name,<br>Location of Event,<br>Claimant Signature, and<br>Date of Claim | FILE 84 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, office location, associated dates, SSN, accounting information, and voucher numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Third Party Name and Signature and Date,<br>Date of Receipt,<br>Date of Claims Officer Signature,<br>Date of Chief Financial Officer Signature,<br>Voucher Number, and<br>Accounting Classification Code | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Claimant Name | | Disclosed in Part |
| **FILE 85:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Tax ID,<br>Payee Address,<br>Date of Claim Occurred,<br>Claimant Name (3x),<br>Date of Acceptance,<br>Third Party Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Third Party Name, Email Address, Address, and Phone Number and Fax Number | FILE 85 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, and SSN that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 86:** EEOC Settlement Agreement | 1 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Administrative Judge Name and Email Address, and<br>Complainant Name | FILE 86 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Administrative Judge, support staff, counsel) and/or their respective signatures, titles, office information, agency number, associated dates, and obligation numbers that if released would identify the third parties involved in this EEOC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Counsel for Complainant Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Agreement Filing Due Date | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Complainant Signature,<br>Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 87:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Agency Division Code,<br>Payee Name,<br>Payee Address,<br>Date Claim Occurred,<br>Location of Event,<br>Date of Acceptance,<br>Signature and name of Claimant,<br>Date of Associate Chief Counsel Signature,<br>Third Party Date and Initials,<br>Accounting Classification Code, and<br>Vendor Code | FILE 87 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, SSN, internal agency numbers, insurance information, and claim numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Print Date,<br>Third Party Company Work Number,<br>Date of Order,<br>Third Party Company Name,<br>Third Party Company Office Address, Telephone Number, Website Address, and Email Address,<br>Claimant Name, Address, and Telephone Number and<br>Third Party Company Name (3x) | | Disclosed in Part |
| **FILE 87:** Claim for Damage, Injury, or Death | 3 | (b)(6); (b)(7)(C) | Claimant Name and Address,<br>Date of Birth,<br>Date of Accident,<br>Location of Event,<br>Date of Event,<br>Claimant Name and Address,<br>Location of Event,<br>Third Party Phone Number,<br>Third Party Name,<br>Third Party Address,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claim | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Insurance Company Representative Name and Address and Phone Number and Fax Number,<br>Third Party Name and Position Title, and<br>DEA Office Name and Location and<br>Phone Number and Cell Phone Number | | Disclosed in Part |
| **FILE 87:** Acceptance Form for Payment | 5 | (b)(6); (b)(7)(C) | Payee Name,<br>Payee Address,<br>Date Claim Occurred,<br>Location of Event, and<br>Claimant Name | | Disclosed in Part |
| **FILE 87:** Acceptance Form for Payment | 6 | (b)(6); (b)(7)(C) | Payee Name,<br>Payee Address,<br>Date Claim Occurred,<br>Location of Event,<br>Date of Acceptance, and<br>Claimant Signature and Name | | Disclosed in Part |
| **FILE 88:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Payee Name,<br>Payee Address,<br>Date Claim Occurred,<br>Location of Event,<br>Date of Acceptance,<br>Claimant Signature and Name, and<br>Date of Associate Chief Counsel Signature | FILE 88 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, and addresses that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 89:** Employee Claim for Loss or Damage to Personal Property | 1 | (b)(6); (b)(7)(C) | Claimant Name,<br>Claimant Position,<br>Claimant Address,<br>DEA Office Location and Phone Number,<br>SSN,<br>Location of Event,<br>Date of Event,<br>Locations of Event (2x),<br>Third Party Names (3x),<br>Claimant Signature and Date | FILE 89 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, office location, associated dates, and SSN accounting information, and voucher numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 2 | (b)(6); (b)(7)(C) | Third Party Signature,<br>Third Party Position Title,<br>Date of Third Party Signature,<br>Date of Receipt,<br>Date of Claims Officer Signature,<br>Date of Chief Financial Officer Signature,<br>Voucher Number, and<br>Accounting Classification Code | Exemption (b)(7)(C). | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Third Party Company Address and Email Address,<br>Third Party Company Reference Number,<br>Third Party Company Bill Number,<br>Claimant Name,<br>Claimant Address,<br>Claimant Cell Phone Number,<br>Third Party Account Name,<br>Third Party Company Address,<br>Date of Shipment Loaded,<br>Date of Shipment Delivered,<br>Date of Deadline,<br>Third Party Names and Agent Numbers,<br>Signature of Claimant and Date, and<br>Third Party Initials | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Third Party Company Name,<br>Third Party Company Address and Email Address,<br>Third Party Company Reference Number,<br>Third Party Company Bill Number,<br>Claimant Name,<br>Claimant Address,<br>Claimant Cell Phone Number,<br>Third Party Account Name,<br>Third Party Company Address,<br>Date of Shipment Loaded,<br>Date of Shipment Delivered,<br>Date of Deadline,<br>Third Party Names and Agent Numbers, and<br>Signature of Claimant and Date | | Disclosed in Part |
| **FILE 90:** Employee Claim for Loss or Damage to Personal Property | 1 | (b)(6); (b)(7)(C) | Claimant Name,<br>Claimant Position Title,<br>Claimant Address,<br>Claimant Telephone Number,<br>DEA Office Location (2x),<br>SSN,<br>Location of Event,<br>Date of Event, and<br>Claimant Signature and Date | FILE 90 (2 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, office location, associated dates, SSN, accounting information, and voucher numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Third Party Signature,<br>Third Party Position Title,<br>Date of Third Party Signature,<br>Date of Receipt,<br>Date of Claims Officer Signature,<br>Date of Chief Financial Officer Signature,<br>Voucher Number, and<br>Accounting Classification Code | | Disclosed in Part |
| **FILE 91:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Payee Name,<br>Tax ID,<br>Date ~~of~~ Claim Occurred,<br>Date of Event,<br>Location of Event,<br>Date of Acceptance,<br>Claimant Signature and Name, and<br>Date of Associate Chief Counsel Signature | FILE 91 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, SSN, and claim numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 91:** Claim for Damage, Injury, or Death | 2 | (b)(6); (b)(7)(C) | Date of Event (2x),<br>Location of Event (2x),<br>Claimant Name,<br>Claimant Phone Number, and<br>Date of Claim | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Claimant Policy Number | | Disclosed in Part |
| **FILE 92:** MSPB Settlement Agreement | 1 | (b)(6); (b)(7)(C) | District Court Office Location,<br>Appellant Name,<br>Docket Number,<br>Date of Settlement Agreement, and<br>Appellant Name | FILE 92 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Appellant, Support Staff, counsel, and payee) and/or their respective signatures, titles, pay/salary, contact information, addresses, appeal numbers, docket numbers, confirmation numbers, DOL agency identifiers, obligation numbers, ABA numbers, bank addresses, account numbers, Tax ID numbers, locations, and associated dates that if released would identify the third parties involved in this MSPB case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | MSPB Docket Number,<br>MSPB Appeal Number and Case Name,<br>Case Citation/Docket Number, and<br>Department of Labor Matter IDs (3x) | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | (b)(6); (b)(7)(C) | Appellant Signature and Name,<br>Date of Appellant Signature,<br>Counsel for Appellant Signature and Name,<br>Date of Counsel for Appellant Signature,<br>Date of Assistant Chief Counsel Signature,<br>Date of Receipt,<br>Support Staff Name,<br>Obligation Document Number, and<br>Date of Approval | | Disclosed in Part |
| **FILE 92:** Judgment Fund Voucher for Payment | 5 | (b)(6); (b)(7)(C) | Third Party Name,<br>Third Party Phone Number,<br>Payee Name,<br>Banking Routing Number,<br>Payee Account Number,<br>Financial Institution Name and Address, and<br>Tax ID Number | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 93:** DOJ/DEA Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>Date of Complaint,<br>Complainant Name, and<br>DEA Office Location (2x) | FILE 93 (7 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Support Staff, and counsel) and/or their respective signatures, titles, addresses, office locations, obligation numbers, contact information, ABA numbers, bank addresses, account numbers, Tax ID, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Name (2x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Date of Receipt,<br>Support Staff Name,<br>Obligation Document Number, and<br>Date of Approval | | Disclosed in Part |
| **FILE 93:** Bureau of the Fiscal Service: Judgment Fund Voucher for Payment | 4 | (b)(6); (b)(7)(C) | DEA Phone Number,<br>Payee Name,<br>Banking Routing Number,<br>Payee Account Number,<br>Financial Institution Name and Address,<br>Payee Name,<br>Payee Address, and<br>Tax ID | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Date of Payee Signature,<br>Payee Signature,<br>Payee Name, and<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 93:** Judgment Fund Transmittal | 6 | (b)(6); (b)(7)(C) | Date of Transmittal,<br>Claimant name,<br>Claimant Address,<br>Counsel for Complainant Name,<br>Counsel for Complainant Phone Number,<br>Third Party Email Address,<br>Third Party Phone Number,<br>Third Party Email Address, and<br>Agency File Number | | Disclosed in Part |
| **FILE 93:** Judgment Fund Award Data Sheet | 7 | - | N/A | | Release |
| **FILE 94:** Agreement | 1 | (b)(6); (b)(7)(C) | Date of Complaint,<br>Complainant Name,<br>Date of Final Decision,<br>Third Party Position Title and Name, and<br>Dates of Events (2x) | FILE 94 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, payee) and/or their respective signatures, titles, associated dates, contact information, addresses, Tax ID numbers, bank addresses, and payee account numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Complainant Signature,<br>Complainant Signature and Name,<br>Date of Associate Chief Counsel Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 94:** Judgment Fund Voucher for Payment | 3 | (b)(6); (b)(7)(C) | Agency Phone Number,<br>Payee Name,<br>Banking Routing Number,<br>Payee Account Number,<br>Financial Institution Name and Address, and<br>Tax ID | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date of Claimant Acceptance,<br>Date of Payee Signature,<br>Payee Signature,<br>Payee Name, and<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 95:** DOJ/DEA Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>Date of Complaint,<br>Date of Amended Complaint,<br>Complainant Name,<br>Date of Curtailment,<br>DEA Office Location, and<br>Date of Tour Completion | FILE 95 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Support Staff, and counsel) and/or their respective signatures, titles, addresses, office locations, obligation numbers, contact information, ABA numbers, bank addresses, account numbers, Tax ID, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Counsel for Complainant Name and Office Name,<br>and Counsel for Complainant Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Complainant Signature and Name,<br>Date of Complainant Signature,<br>Obligation Document Number,<br>Date of Approval,<br>Obligation Document Number,<br>Date of Approval,<br>Date of Receipt, and<br>Support Staff Name | | Disclosed in Part |
| **FILE 95:** Judgment Fund Transmittal | 4 | (b)(6); (b)(7)(C) | Date of Transmittal,<br>Claimant name,<br>Claimant Address,<br>Claimant Counsel Name,<br>Claimant Counsel Phone Number,<br>Third Party Email Address,<br>Third Party Phone Number,<br>Date of Settlement Agreement,<br>Third Party Email Address, and<br>Agency File Number | | Disclosed in Part |
| **FILE 95:** Judgment Fund Award Data Sheet | 5 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 96:** Acceptance Form for Payment | 1 | (b)(6); (b)(7)(C) | Payee Name,<br>SSN,<br>Payee Address,<br>Date Claim Occurred,<br>Location of Event,<br>Date of Acceptance,<br>Claimant Signature,<br>Claimant Name,<br>Vendor Code,<br>Third Party Initials and Date,<br>Obligation Document Number,<br>and Accounting Classification Codes | FILE 96 (2 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, addresses, Tax ID, and SSN that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 97:** Northern District of Ohio: Summons in a Civil Action | 1 | - | N/A | FILE 97 (23 Pages) | Release |
| **FILE 97:** Northern District of Ohio: ~~Jury Demand Endorsed Hereon~~ ~~[and~~ Complaint~~]~~ | 2 | - | N/A | The majority of this file was released in full. However, page 20 of this file was redacted to protect ~~a~~ third party names, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| **FILE 97:** Northern District of Ohio: Stipulation for Compromise Settlement and Release of Claims | 19 | - | N/A | | Release |
| | 20 | (b)(6); (b)(7)(C) | Third Party Names | | Disclosed in Part |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| **FILE 98:** Northern District of Ohio: ~~Jury Demand Endorsed Hereon~~ ~~[and~~ Complaint~~]~~ | 1 | - | N/A | FILE 98 (25 Pages)<br><br>The majority of this file was released in full. However, page 22 of this file was redacted to protect third party names pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| **FILE 98:** Northern District of Ohio: Stipulation for Compromise Settlement and Release of Claims | 21 | - | N/A | | Release |
| | 22 | (b)(6); (b)(7)(C) | Third Party Names | | Disclosed in Part |
| | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| **FILE 99:** District Court of the Virgin Islands: Verified Amended Complaint | 1 | - | N/A | FILE 99 (16 Pages)<br><br>The majority of this file was released in full. However, pages 13-16 of this file were redacted to protect third party names, pursuant to Exemption (b)(6) and Exemption (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| FILE 99: Settlement Agreement and Release | 13 | (b)(6); (b)(7)(C) | Office Location (2x),<br>Plaintiff Name,<br>Civil Case Number,<br>Counsel for Plaintiff Name,<br>Dates of Credited Annual Leave (2x), and<br>Case Number | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Case Number | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Case Number | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Date of Plaintiff Signature,<br>Plaintiff Signature,<br>Counsel for Plaintiff Signature and Name and Address and Phone Number and Fax Number and Email Address,<br>Signature and Name of Assistant United States Attorney and Office Location and Phone Number and Fax Number and Email Address, and<br>Case Number | | Disclosed in Part |
| **FILE 100:** Southern District of New York: Amended Complaint and Jury Trial Demand | 1 | - | N/A | FILE 100 (17 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| **FILE 100:** Southern District of New York: Stipulation and Order of Settlement and Discontinuance | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| **FILE 101:** US Court of Appeals for the Ninth Circuit: Appeal from the US District Court for the Southern District of California - Opinion | 1 | - | N/A | FILE 101 (17 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| **FILE 101:** Southern District of California: Order Granting Joint Motion to Dismiss with Prejudice | 14 | - | N/A | | Release |
| **FILE 101:** Southern District of California: Joint Motion to Dismiss After | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| **FILE 101:** Southern District of California: Declaration of Service | 17 | - | N/A | | Release |
| **FILE 102:** Middle District of Florida: Complaint for Damages Pursuant to the Federal Tort Claims Act | 1 | - | N/A | FILE 102 (23 Pages)<br><br>The majority of this file was released in full. However, page 21 of this file was redacted to protect third party names pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| **FILE 102:** Middle District of Florida: First Amended Complaint for Violations of Civil Rights Under 42 U.S.C. § 1983 and "Bivens" Claim Under Fourth and Fifth Amendments of the U.S. Constitution | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| **FILE 102:** Middle District of Florida: Stipulation for Compromise Settlement and Release of Federal Tort Claims Act Claims Pursuant to 28 U.S.C. § 2877 | 20 | - | N/A | | Release |
| | 21 | (b)(6); (b)(7)(C) | Third Party Names | | Disclosed in Part |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| **FILE 103:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Claimant Name,<br>Counsel for Claimant Name and Address,<br>Date of Birth,<br>Dates of Event<br>Time of Event,<br>Claimant Name,<br>Date of Event,<br>Claimant Narrative (3x),<br>Claimant Name (2x),<br>Claimant Signature, and<br>Date of Claim | FILE 103 (9 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). Further segregation of this file (including the Claimant's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, titles, addresses, Tax ID, SSN, medical information, mail tracking information, and claim numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Insurance Name | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Claimant Narrative (2x) | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Counsel for Claimant Name and Website,<br>Date of Letter,<br>Claimant Name (2x),<br>Claimant Date of Birth,<br>Claimant Narrative,<br>Claimant Name,<br>Claimant Narrative, and<br>Counsel for Claimant Office Location and Phone Number and Fax Number | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Counsel for Claimant Office Location and Phone Number and Fax Number | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Counsel for Claimant Office Location and Phone Number and Fax Number | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Claimant Name,<br>Counsel for Claimant Office Location,<br>Counsel for Claimant Office Location,<br>Counsel for Claimant Signature and Name, and<br>Counsel for Claimant Office Location and Phone Number and Fax Number | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Counsel for Claimant Office Name,<br>Date of Claimant Signature,<br>Claimant Signature and Name, and<br>Counsel for Claimant Office Location and Phone Number and Fax Number | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 9 | (b)(6); (b)(7)(C) | Certified Mail ID, and<br>Counsel for Claimant Name and Office Location | | Disclosed in Part |
| **FILE 104:** CFC: Opinion and Order | 1 | - | N/A | FILE 104 (32 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| | 28 | - | N/A | | Release |
| | 29 | - | N/A | | Release |
| | 30 | - | N/A | | Release |
| | 31 | - | N/A | | Release |
| | 32 | - | N/A | | Release |
| **FILE 105:** Eastern District of Pennsylvania: Amended Complaint | 1 | - | N/A | FILE 105 (21 Pages)<br><br>The majority of this file was released in full. However, pages 8, 10, and 15 of this file features identifying information, including: third party names (such as Plaintiff/Claimant, Support Staff, and counsel) and/or their respective signatures, ~~titles,~~ addresses, office locations, contact information, Tax ID, SSN, date of birth, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout pages 8, 10, and 15 and is protected by Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| **FILE 105:** Judgment Fund Transmittal | 8 | (b)(6); (b)(7)(C) | Date of Transmittal,<br>Claimant Name,<br>Claimant Address,<br>Counsel for Claimant Name and Office Name,<br>Counsel for Claimant Phone Number,<br>Third Party Email,<br>Third Party Phone Number,<br>Assistant United States Attorney Signature,<br>Assistant United States Attorney Name,<br>Assistant United States Attorney Email,<br>Agency File Number, and<br>Assistant United States Attorney Office Location | | Disclosed in Part |
| **FILE 105:** Judgment Fund Award Data Sheet | 9 | - | N/A | | Release |
| **FILE 105:** Judgment Fund Voucher for Payment | 10 | (b)(6); (b)(7)(C) | Assistant United States Attorney Name,<br>Assistant United States Attorney Phone Number,<br>Payee Name (2x),<br>Payee Address, and<br>Tax ID | | Disclosed in Part |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| **FILE 105:** General Release | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Date of Birth and SSN | | Disclosed in Part |
| **FILE 105:** Eastern District of Pennsylvania: Stipulation for Compromise Settlement | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| **FILE 106:** CFC: Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Plaintiff Name,<br>Case Number, and<br>Judge Name | FILE 106 (16 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as support staff, judge, counsel), contact information, associated dates, and case numbers that if released would identify the third parties involved in this CFC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Third Party Names | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Counsel for Plaintiffs Names,<br>Counsel for Plaintiffs Initials (2x), and<br>Counsel for Plaintiffs Names | | Disclosed in Part |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | (b)(6); (b)(7)(C) | Counsel for Plaintiffs Signature and Name and Address and Phone Numbers (3x), and<br>Senior Trial Counsel Signature and Name and Phone Number,<br>Date of Counsel for Plaintiffs Signature, and<br>Date of Senior Trial Counsel Signature | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Claimant Name,<br>Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 8 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Third Party Names, Third Party SSN, and Agency Names | | Disclosed in Part |
| **FILE 107:** Judgment Fund Transmittal | 1 | (b)(6); (b)(7)© | Date of Transmittal, Claimant Names, Claimant Address, Claimant Phone Number, Third Party Email Address, Third Party Phone Number, Date of Event, Third Party Email Address, and Agency File Number | FILE 107 (4 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, Support Staff) and/or their respective signatures, titles, addresses, office locations, contact information, ABA numbers, bank addresses, account numbers, Tax ID, SSN, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 107:** Judgment Fund Award Data Sheet | 2 | - | N/A | | Release |
| **FILE 107:** Judgment Fund Voucher for Payment | 3 | (b)(6); (b)(7)(C) | Agency Contact Name, Agency Contact Phone Number, Financial Institution Name, Account Number, Routing Number, Financial Institution Address, Payee Names, Payee Address, Payee Names, and Tax IDs (2x) | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Date of Event, Date of Claimant Signature, Claimant Signature and Names, and Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 108:** Southern District of Texas: Order of Dismissal | 1 | - | N/A | FILE 108 (1 Page)<br><br>RELEASED IN FULL | Release |
| **FILE 109:** Central District of California: Complaint for Damages Pursuant to Federal Tort Claims Act | 1 | - | N/A | FILE 109 (57 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| **FILE 109:** Central District of California: Summons in a Civil Action | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| **FILE 109:** Central District of California: Findings of Fact and Conclusions of Law | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| | 28 | - | N/A | | Release |
| | 29 | - | N/A | | Release |
| | 30 | - | N/A | | Release |
| | 31 | - | N/A | | Release |
| | 32 | - | N/A | | Release |
| | 33 | - | N/A | | Release |
| | 34 | - | N/A | | Release |
| | 35 | - | N/A | | Release |
| | 36 | - | N/A | | Release |
| | 37 | - | N/A | | Release |
| | 38 | - | N/A | | Release |
| | 39 | - | N/A | | Release |
| | 40 | - | N/A | | Release |
| | 41 | - | N/A | | Release |
| | 42 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| | 43 | - | N/A | | Release |
| | 44 | - | N/A | | Release |
| | 45 | - | N/A | | Release |
| | 46 | - | N/A | | Release |
| | 47 | - | N/A | | Release |
| | 48 | - | N/A | | Release |
| | 49 | - | N/A | | Release |
| | 50 | - | N/A | | Release |
| | 51 | - | N/A | | Release |
| | 52 | - | N/A | | Release |
| | 53 | - | N/A | | Release |
| | 54 | - | N/A | | Release |
| | 55 | - | N/A | | Release |
| | 56 | - | N/A | | Release |
| | 57 | - | N/A | | Release |
| **FILE 110:** Central District of California: | 1 | - | N/A | FILE 110 (57 Pages) | Release |
| Complaint for Damages Pursuant | 2 | - | N/A | | Release |
| to Federal Tort Claims Act | 3 | - | N/A | RELEASED IN FULL | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| **FILE 110:** Central District of California: | 8 | - | N/A | | Release |
| Summons in a Civil Action | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| **FILE 110:** Central District of California: | 15 | - | N/A | | Release |
| Findings of Fact and Conclusions of Law | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| | 28 | - | N/A | | Release |
| | 29 | - | N/A | | Release |
| | 30 | - | N/A | | Release |
| | 31 | - | N/A | | Release |
| | 32 | - | N/A | | Release |
| | 33 | - | N/A | | Release |
| | 34 | - | N/A | | Release |
| | 35 | - | N/A | | Release |
| | 36 | - | N/A | | Release |
| | 37 | - | N/A | | Release |
| | 38 | - | N/A | | Release |
| | 39 | - | N/A | | Release |
| | 40 | - | N/A | | Release |
| | 41 | - | N/A | | Release |
| | 42 | - | N/A | | Release |
| | 43 | - | N/A | | Release |
| | 44 | - | N/A | | Release |
| | 45 | - | N/A | | Release |
| | 46 | - | N/A | | Release |
| | 47 | - | N/A | | Release |
| | 48 | - | N/A | | Release |
| | 49 | - | N/A | | Release |
| | 50 | - | N/A | | Release |
| | 51 | - | N/A | | Release |
| | 52 | - | N/A | | Release |
| | 53 | - | N/A | | Release |
| | 54 | - | N/A | | Release |
| | 55 | - | N/A | | Release |
| | 56 | - | N/A | | Release |
| | 57 | - | N/A | | Release |
| **FILE 111:** Central District of California: | 1 | - | N/A | FILE 111 (57 Pages) | Release |
| Complaint for Damages Pursuant | 2 | - | N/A | | Release |
| to Federal Tort Claims Act | 3 | - | N/A | RELEASED IN FULL | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| **FILE 111:** Central District of California: | 8 | - | N/A | | Release |
| Summons in a Civil Action | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| **FILE 111:** Central District of California: | 15 | - | N/A | | Release |
| Findings of Fact and Conclusions of Law | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| | 25 | - | N/A | | Release |
| | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| | 28 | - | N/A | | Release |
| | 29 | - | N/A | | Release |
| | 30 | - | N/A | | Release |
| | 31 | - | N/A | | Release |
| | 32 | - | N/A | | Release |
| | 33 | - | N/A | | Release |
| | 34 | - | N/A | | Release |
| | 35 | - | N/A | | Release |
| | 36 | - | N/A | | Release |
| | 37 | - | N/A | | Release |
| | 38 | - | N/A | | Release |
| | 39 | - | N/A | | Release |
| | 40 | - | N/A | | Release |
| | 41 | - | N/A | | Release |
| | 42 | - | N/A | | Release |
| | 43 | - | N/A | | Release |
| | 44 | - | N/A | | Release |
| | 45 | - | N/A | | Release |
| | 46 | - | N/A | | Release |
| | 47 | - | N/A | | Release |
| | 48 | - | N/A | | Release |
| | 49 | - | N/A | | Release |
| | 50 | - | N/A | | Release |
| | 51 | - | N/A | | Release |
| | 52 | - | N/A | | Release |
| | 53 | - | N/A | | Release |
| | 54 | - | N/A | | Release |
| | 55 | - | N/A | | Release |
| | 56 | - | N/A | | Release |
| | 57 | - | N/A | | Release |
| **FILE 112:** Northern District of Ohio: Complaint | 1 | - | N/A | FILE 112 (12 Pages)<br><br>The majority of this file was released in full. However, page 7 of this file was redacted to protect third party names, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| **FILE 112:** Northern District of Ohio: Stipulation for Compromise Settlement and Release of Claims | 7 | (b)(6); (b)(7)(C) | Third Party Names | | Disclosed in Part |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| **FILE 113:** District of New Jersey: Complaint and Jury Demand | 1 | - | N/A | FILE 113 (21 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| **FILE 113:** DOJ USA, District of New Jersey Letter Re: Civil Action | 19 | - | N/A | | Release |
| **FILE 113:** District of New Jersey: Stipulation and Order of Dismissal | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| **FILE 114:** Southern District of New York: Complaint | 1 | - | N/A | FILE 114 (18 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| **FILE 114:** Southern District of New York: Stipulation and Order of Settlement and Dismissal | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| **FILE 115:** Northern District of New York: Complaint | 1 | - | N/A | FILE 115 (13 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| **FILE 115:** Northern District of New York: Stipulation for Voluntary Dismissal, Compromise Settlement and Release of Claims | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| **FILE 116:** CFC: Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Plaintiff Name,<br>Case Number, and<br>Judge Name | FILE 116 (16 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as support staff, judge, counsel), contact information, associated dates, and case numbers that if released would identify the third parties involved in this CFC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Third Party Names | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Counsel for Plaintiffs Names,<br>Counsel for Plaintiffs Initials (2x), and<br>Counsel for Plaintiffs Names | | Disclosed in Part |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | (b)(6); (b)(7)(C) | Counsel for Plaintiffs Signature and Name and Address and Phone Numbers (3x), and<br>Senior Trial Counsel Signature and Name and Phone Number,<br>Date of Counsel for Plaintiffs Signature, and<br>Date of Senior Trial Counsel Signature | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Claimant Name,<br>Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Third Party Names,<br>Third Party SSN, and<br>Agency Names | | Disclosed in Part |
| **FILE 117:** CFC: Settlement Agreement | 1 | (b)(6); (b)(7)(C) | Plaintiff Name,<br>Docket Number,<br>Judge Name,<br>Date of Motion for Sanctions,<br>Plaintiff Name (2x),<br>Date of Motion for Sanctions,<br>Plaintiff Name,<br>Date of Argument, and<br>Plaintiff Name (2x) | FILE 117 (3 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as support staff, judge, counsel), contact information, associated dates, obligation numbers, and case numbers that if released would identify the third parties involved in this CFC case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Plaintiff Name (10x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Plaintiff Name,<br>Counsel for Plaintiff Signature and Name,<br>Counsel for Plaintiff Office Location and Phone Number and Fax Number and Email Address,<br>Signature and Name of DOJ Counsel,<br>Phone Number and Fax Number and Email Address of DOJ Counsel,<br>Date of Counsel for Plaintiff Signature, and<br>Date of Agency Counsel Signature | | Disclosed in Part |
| **FILE 118:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Claimant Name and Address,<br>Date of Birth,<br>Date of Event,<br>Date of Receipt,<br>Third Party Names,<br>Claimant Address,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claim | FILE 118 (8 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, Support Staff, and counsel) and/or their respective signatures, titles, addresses, office locations, obligation numbers, contact information, ABA numbers, bank addresses, account numbers, Tax ID, vendor codes, SSN, date of birth, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Receipt and Support Staff Initials | | Disclosed in Part |
| | 3 | - | N/A | | Release |
| | 4 | (b)(6); (b)(7)(C) | Third Party Names (2x) and Claimant Name (3x) | | Disclosed in Part |
| **FILE 118:** Judgment Fund Voucher for Payment | 5 | (b)(6); (b)(7)(C) | Agency Contact Phone Number,<br>Payee Account Name,<br>Routing Number,<br>Account Number,<br>Financial Institution Name and Address,<br>Payee Name,<br>Payee Address, and<br>Tax ID/SSNs | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Event,<br>Location of Event,<br>Signatures of Claimants, and<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 118:** Judgment Fund Transmittal | 7 | (b)(6); (b)(7)(C) | Date of Transmittal,<br>Claimant Name,<br>Claimant Phone Number,<br>Third Party Email Address,<br>Third Party Phone Number,<br>Date of Event,<br>Location of Event,<br>Third Party Email Address,<br>Agency File Number | | Disclosed in Part |
| **FILE 118:** Judgment Fund Award Data Sheet | 8 | - | N/A | | Release |
| **FILE 119:** Western District of Texas: Complaint | 1 | - | N/A | FILE 119 (14 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Plaintiff and counsel), district name, case number, bank addresses, account information, office locations, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| **FILE 119:** Stipulation for Compromise Agreement | 8 | (b)(6); (b)(7)(C) | District Court Office Location (2x),<br>Plaintiff Name,<br>Civil Case Number,<br>Plaintiff Name (4x), and<br>Case Number | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Plaintiff Name (54x) | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Plaintiff Name (7x) | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Plaintiff Name (4x) | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Plaintiff Name (2x),<br>Name of Bank,<br>Bank Address,<br>Routing Number,<br>Account Name,<br>Account Number,<br>Plaintiff Name (3x) | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Plaintiff Name (2x),<br>Date of Plaintiff Signature,<br>Plaintiff Signature and Name,<br>Plaintiff SSN,<br>Date of Counsel for Plaintiff Signature, and<br>Counsel for Plaintiff Signature, Bar Number,<br>Firm Name, Address, Phone Number, Fax<br>Number, and Email Address | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Acting United States Attorney Name,<br>Date of Agency Counsel Signature, and<br>Agency Counsel Signature and Name and Bar<br>Number and Office Location and Phone Number<br>and Fax Number and Email Address | | Disclosed in Part |
| **FILE 120:** Southern District of Texas: Plaintiffs' Original Complaint | 1 | - | N/A | FILE 120 (21 Pages)<br><br>The majority of this file was released in full. However, pages 20-21 of this file were redacted to protect third party information, including: Tax ID numbers and SSN, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| **FILE 120:** Southern District of Texas: Stipulation for Compromise Settlement and Release of Federal Tort Claims Act Claims Pursuant to 28 U.S.C. § 2677 | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | (b)(6); (b)(7)(C) | Tax ID | | Disclosed in Part |
| | 21 | (b)(6); (b)(7)(C) | SSN (2x) | | Disclosed in Part |
| **FILE 121:** Eastern District of New York: Summons in a Civil Action | 1 | - | N/A | FILE 121 (9 Pages)<br><br>RELEASED IN FULL | Release |
| **FILE 121:** Eastern District of New York: Complaint | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| **FILE 122:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Claimant Name and Address,<br>Date of Birth,<br>Date of Event,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claim | FILE 122 (11 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, date of birth, titles, addresses, Tax ID, SSN, payee information, vender codes, that if released would identify the | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Policy Number | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 3 | (b)(6); (b)(7)(C) | Third Party Company Representative Name and Email Address,<br>Date of Email,<br>Claimant Name and Email Address,<br>Invoice Number (x2),<br>Third Party Company Name, Address, and Phone Number,<br>Third Party Company Name,<br>Invoice Number,<br>Date of Invoice,<br>Date of Shipment,<br>Customer ID,<br>Claimant Company Name and Address,<br>Claimant Company Name and Location,<br>Date of Order,<br>Customer PO ID,<br>Third Party Company Salesperson,<br>Third Party Company Carrier Name,<br>Third Party Company Trailer License Number,<br>Third Party Company Trailer State, and<br>Claimant Handwritten Number Internal to Claimant | third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Third Party Company Name, Address, Phone Number and Fax Number,<br>Third Party Company Name,<br>Third Party Company Invoice Number,<br>Date of Invoice,<br>Date of Shipment,<br>Customer Number,<br>Claimant Company Name and Address (2x),<br>Date of Order,<br>Customer PO ID,<br>Third Party Company Salesperson Name,<br>Third Party Company Carrier Name,<br>Third Party Company Trailer License,<br>Third Party Company State, and<br>Claimant Handwritten Number Internal to Claimant | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Third Party Company Representative Name and Email Address,<br>Date of Email,<br>Claimant Name and Email Address,<br>Invoice Number (x2),<br>Third Party Company Name, Address, and Phone Number,<br>Third Party Company Name,<br>Invoice Number,<br>Date of Invoice,<br>Date of Shipment,<br>Customer ID,<br>Claimant Company Name and Address,<br>Claimant Company Name and Location,<br>Date of Order,<br>Customer PO ID,<br>Third Party Company Salesperson,<br>Third Party Company Carrier Name,<br>Third Party Company Trailer License Number,<br>Third Party Company Trailer State, and<br>Claimant Handwritten Number Internal to Claimant | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Fax, Claimant Company Name, and Claimant Company Fax Number,<br>Claimant Company Account Code,<br>Claimant Company Customer ID,<br>Express Code,<br>Trip Number,<br>Third Party Company Driver Name (2x), and<br>Date of Access | | Disclosed in Part |
| | 7 | (b)(6); (b)(7)(C) | Date of Contract,<br>Claimant Company Name,<br>Third Party Company Names,<br>Location of Purchase,<br>Location of Delivery,<br>Date of Advice,<br>Third Party Name,<br>Third Party Company Name,<br>DEA Office Location, and<br>DEA Employee Name | | Disclosed in Part |
| **FILE 122:** Judgment Fund Voucher for Payment | 8 | (b)(6); (b)(7)(C) | Agency Contact Phone Number,<br>Payee Account Name,<br>Routing Number,<br>Account Number,<br>Financial Institution Name and Address,<br>Payee Name,<br>Payee Address, and<br>Tax ID | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Claimant Signature and Name, and<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 122:** Judgment Fund Transmittal | 10 | (b)(6); (b)(7)(C) | Date of Transmittal,<br>Claimant Name,<br>Claimant Address,<br>Claimant Phone Number,<br>Third Party Email Address,<br>Third Party Phone Number,<br>Third Party Email Address, and<br>Agency File Number | | Disclosed in Part |
| **FILE 122:** Judgment Fund Award Data Sheet | 11 | - | N/A | | Release |
| **FILE 123:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Claimant Name and Address,<br>Counsel for Claimant Name and Address,<br>Date of Birth,<br>Date of Event (2x),<br>Location of Event (3x),<br>Date of Dismissal,<br>Claimant Position Title,<br>Witness Names and Location,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claim | FILE 123 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, and addresses that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 124:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Claimant Name and Addresses and Counsel for Claimant Name and Address,<br>Claimant Name,<br>Counsel for Claimant Name,<br>Counsel for Claimant Signature,<br>Claimant Phone Number,<br>Date of Claim, and<br>Claimant Name | FILE 124 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, and addresses that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| **FILE 125:** Eastern District of Louisiana: Receipt | 1 | - | N/A | FILE 125 (8 Pages)<br><br>RELEASED IN FULL | Release |
| **FILE 125:** Eastern District of Louisiana: Stipulation for Compromise Settlement and Release of Federal Tort Claims Act Claim Pursuant to 28 U.S.C. § 2677 | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| **FILE 125:** Eastern District of Louisiana: Release | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| **FILE 126:** Northern District of California: Stipulation for Compromise Settlement and Release of Federal Tort Claims Act Claims Pursuant to 28 U.S.C. § 2677 | 1 | - | N/A | FILE 126 (6 Pages)<br><br>The majority of this file was released in full. However, page 3 of this file was redacted to protect third party information, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Account Number | | Disclosed in Part |
| | 4 | - | N/A | | Release |
| **FILE 126:** Northern District of California: Stipulation Dismissing Defendants | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| **FILE 127:** Southern District of New York: Complaint | 1 | - | N/A | FILE 127 (11 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| **FILE 128:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Claimant Name,<br>Date of Birth,<br>Date of Event,<br>Claimant Names (3x),<br>Claimant Signature, and<br>Claimant Phone Number | FILE 128 (8 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, addresses, Tax ID, and SSN that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| | 3 | (b)(6); (b)(7)(C) | Date of Event,<br>Local Police Department Names ~~(2x)~~,<br>DEA Office Name,<br>Claimant Employer Name, and<br>Claimant Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Third Party Signature and Name and Address | | Disclosed in Part |
| **FILE 128:** Judgment Fund Voucher for Payment | 5 | (b)(6); (b)(7)(C) | Agency Contact Name,<br>Agency Contact Phone Number,<br>Payee Account Name,<br>Routing Number,<br>Account Number,<br>Payee Name,<br>Payee Address, and<br>Tax ID | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Date of Claimant Signature and Claimant Signature | | Disclosed in Part |
| **FILE 128:** Judgment Fund Voucher for Payment | 7 | (b)(6); (b)(7)(C) | Agency Contact Name,<br>Agency Contact Phone Number,<br>Payee Account Name,<br>Routing Number,<br>Account Number,<br>Financial Institution Name,<br>Payee Name,<br>Payee Address, and<br>Tax ID | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Date of Event,<br>Date of Claimant Signature, and<br>Claimant Signature and Name | | Disclosed in Part |
| **FILE 129:** Southern District of Ohio: Stipulation for Compromise Settlement and Release of Federal Tort Claims Act Claims | 1 | - | N/A | FILE 129 (9 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| **FILE 129:** Southern District of Ohio: Stipulation for Compromise Settlement and Release of | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| Federal Tort Claims Act Claims Pursuant to 28 U.S.C. § 2677 | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| **FILE 130:** Eastern District of Kentucky: Motion to Substitute United States as Defendant in Place of Andrew T. Croddy | 1 | - | N/A | FILE 130 (9 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| **FILE 130:** Eastern District of Kentucky: Order | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| **FILE 131:** Northern District of California: Second Amended Complaint | 1 | - | N/A | FILE 131 (27 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| **FILE 131:** Northern District of California: Stipulation and Agreement of Compromise and Settlement and [Proposed] Order | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| **FILE 131:** Northern District of California: Notice of Dismissal with Prejudice and Order | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| **FILE 131:** Northern District of California: Stipulation and Agreement of Compromise and Settlement and [Proposed] Order | 23 | - | N/A | | Release |
| | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| **FILE 132:** Notice of Claim | 1 | (b)(6); (b)(7)(C) | Counsel for Claimant Name,<br>Counsel for Claimant Address,<br>Counsel for Claimant Phone Number,<br>Counsel for Claimant Fax Number,<br>Date of Notice,<br>Agency Office Locations (2x),<br>Claimant Name (4x), and<br>Date of Event | FILE 132 (14 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, counsel) and/or their respective signatures, initials, titles, associated dates, contact information, addresses, Tax ID numbers, and payee account numbers, that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Event and<br>Claimant Name (9x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Claimant Name (11x) | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Claimant Position Title and Location,<br>Claimant Name (2x),<br>Third Party Name,<br>Third Party Phone Number,<br>Claimant Name (3x),<br>Third Party Position Title and Location,<br>Claimant Name (5x),<br>Third Party Name and Phone Number,<br>Claimant Residence Name,<br>Third Party Position Title, and<br>Third Party | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Third Party Name,<br>Claimant Name,<br>Third Party Name,<br>Third Party Name (2x),<br>Claimant Name (2x),<br>Third Party Name,<br>Third Party Location,<br>Third Party Name,<br>Claimant Name,<br>Third Party Position Title,<br>Third Party Name,<br>Claimant Name and Third Party Position Title,<br>Third Party Name,<br>Claimant Name (2x),<br>Third Party Names (2x),<br>Claimant Name,<br>Third Party Name,<br>Claimant Name (2x) and<br>Third Party Position Title | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Third Party Name (2x),<br>Claimant Names,<br>Claimant Location,<br>Third Party Name,<br>Resident Agent in Charge Name (2x),<br>Claimant Name,<br>Third Party Name,<br>Third Party Name,<br>Claimant Name,<br>Third Party Name (2x),<br>Claimant Name (2x),<br>Date of Event, and<br>Claimant Name | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 7 | (b)(6); (b)(7)(C) | Claimant Name (2x),<br>Date of Event,<br>Third Party Name,<br>Claimant Residence Name and Location,<br>Date of Event,<br>Claimant Name (6x),<br>Date of Complainant Moving, and<br>Details Regarding Claimant Occupation | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Date of Clinical Meeting,<br>Claimant Name (3x),<br>Third Party Title,<br>Claimant Names (2x),<br>Name and Location of Physician,<br>Claimant Name and Occupation Details (2x),<br>Claimant Name,<br>Physician Name, and<br>Claimant Name (2x) | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Claimant Name,<br>Claimant Location,<br>Claimant Names,<br>Name and Location of Physician,<br>Claimant Name,<br>Name of Physician,<br>Claimant Name,<br>Claimant Name and Location (3x),<br>Names of Physician,<br>Claimant Name,<br>Claimant Occupation Details (2x),<br>Claimant Name and Occupation Details (3x), and<br>Claimant Name | | Disclosed in Part |
| | 10 | (b)(6); (b)(7)(C) | Claimant Name (4x) | | Disclosed in Part |
| | 11 | (b)(6); (b)(7)(C) | Claimant Name (5x) | | Disclosed in Part |
| | 12 | (b)(6); (b)(7)(C) | Claimant Name (3x),<br>Counsel for Claimant Signature and Name,<br>Third Party Initials, and<br>Claimant Name | | Disclosed in Part |
| **FILE 132:** Judgment Fund Voucher for Payment | 13 | (b)(6); (b)(7)(C) | Agency Contact Name,<br>Agency Contact Phone Number,<br>Payee Name,<br>Payee Address, and<br>Tax ID | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Date of Event,<br>Claimant Address,<br>Date of Claimant Signature,<br>Claimant Signature and Name | | Disclosed in Part |
| **FILE 133:** District of Kansas: Stipulation of Compromise Settlement and Release of Federal Tort Claims Act Pursuant to 28 U.S.C. § 2677 | 1 | - | N/A | FILE 133 (5 Pages) | Release |
| | 2 | - | N/A | The majority of this file was released in full. However, page 3 of this file was redacted to protect third party information, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 3 | (b)(6); (b)(7)(C) | Account Number | | Disclosed in Part |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| **FILE 134:** District of Nebraska: Judgment | 1 | - | N/A | FILE 134 (4 Pages) | Release |
| **FILE 134:** District of Nebraska: Memorandum and Order | 2 | - | N/A | RELEASED IN FULL | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| **FILE 135:** District of Nebraska: Memorandum and Order | 1 | - | N/A | FILE 135 (3 Pages) | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | RELEASED IN FULL | Release |
| **FILE 136:** DOJ/DEA Letter Re: Claim | 1 | (b)(6); (b)(7)(C) | Initials of Senior Attorney,<br>Date of Agency Letter,<br>Counsel for Claimant Name and Office Name and Address and Email Address,<br>Claimant name,<br>Counsel for Claimant Name,<br>Date of Letter,<br>Claimant Name,<br>Date of Claim,<br>Claimant Name,<br>Date of Letters (2x),<br>Claimant Name,<br>Senior Attorney Name, and<br>Senior Attorney Phone Number | FILE 136 (1 Page)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, counsel, additional third parties) and/or their respective signatures, office locations, contact information, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 137:** Judgment Fund Award Data Sheet | 1 | - | N/A | FILE 137 (16 Pages) | Release |
| **FILE 137:** Claim for Damage, Injury, or Death | 2 | (b)(6); (b)(7)(C) | Claimant Name and Address,<br>Date of Birth,<br>Date of Event,<br>VIN Number,<br>Date of Event,<br>Third Party Name and Email Address and Phone Number,<br>Date of Ruling,<br>Third Party Office Name,<br>Claimant Name (2x),<br>Branch Chief and Third Party Names and Addresses and Phone Numbers and Email addresses,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claim | This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, titles, addresses, Tax ID, SSN, claim numbers, Dep't of Motor Vehicle Location, address, money order nos., bank information, contact information, transaction IDs, Dates, Company names, batch nos., delivery address and contact, pickup address and contact, billing information, account nos., VIN nos., and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 3 | - | N/A | | Release |

| | | | |
|---|---|---|---|
| 4 | (b)(6); (b)(7)(C) | Sale Lot Number,<br>Contract Number,<br>Claimant Name,<br>Vehicle Transportation Locations (2x),<br>Taxi Dates,<br>Claimant Name,<br>Claimant Phone Number, and<br>Claimant Email Address | Disclosed in Part |
| 5 | (b)(6); (b)(7)(C) | DMV Location,<br>County Name,<br>TAC Name,<br>Plate Number,<br>Date of Application Receipt,<br>Effective Date,<br>Document Number,<br>Employee ID,<br>Transaction ID,<br>Claimant Name and Address,<br>Vehicle ID Number,<br>City and State,<br>Banking Name and Address,<br>Money Order Numbers (2x)<br>Dates of Assignment and Sales Tax, and<br>Batch Number | Disclosed in Part |
| 6 | (b)(6); (b)(7)(C) | Third Party Name and Address,<br>Invoice Date and Vehicle Number,<br>Pickup Location and Phone Number,<br>Delivery Location and Phone Number,<br>VIN #,<br>Third Party Signature and Name for Pickup,<br>Date of Third Party Signature for Pickup,<br>Third Party Signature and Name for Delivery,<br>Date of Third Party Signature for Delivery,<br>Date of Third Party Signature for Driver,<br>Third Party Signature for Driver, and<br>Third Party Name for Driver | Disclosed in Part |
| 7 | (b)(6); (b)(7)(C) | Claimant Name and Address,<br>Claimant Phone Number,<br>Date of Estimate,<br>Serial Number,<br>Third Party Company Name and Addresses and Phone Numbers,<br>Third Party Signature,<br>Third Party Name, and<br>Date of Third Party Signature | Disclosed in Part |
| 8 | (b)(6); (b)(7)(C) | Third Party Company Name and Address,<br>Invoice Number,<br>Invoice Bar Code Number,<br>Business Location,<br>Third Party Company Name and Address and Phone Number,<br>Date of Order,<br>Account Number,<br>Third Party Company Salesperson,<br>Order Number,<br>Date of Order,<br>Third Party Company Name and Address, and<br>Third Party Signature | Disclosed in Part |
| 9 | (b)(6); (b)(7)(C) | VIN Number,<br>Third Party Company Location, Phone Number and Fax Number,<br>Invoice Number,<br>Date of Opening,<br>Date of Invoice,<br>Third Party Company Service Employee,<br>Claimant Name and Address,<br>Claimant Phone Numbers | Disclosed in Part |
| 10 | (b)(6); (b)(7)(C) | Third Party Company Associate Name,<br>Claimant Name and Address,<br>Date of Print,<br>Third Party Company Location,<br>Order Number,<br>Stock Number,<br>Card Number, and<br>Authorization Number | Disclosed in Part |
| 11 | (b)(6); (b)(7)(C) | Club Number,<br>Third Party Company Address and Phone Number,<br>Date of Invoice,<br>Claimant Name,<br>Claimant Phone Number,<br>Member Arrival Date,<br>Service Completed Date,<br>Third Party Company Battery Technician Name,<br>Third Party Company Common Technician Name,<br>Third Party Company Sales Associate Name, and<br>Date of Service | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 12 | (b)(6); (b)(7)(C) | Third Party Company Location and Phone Number,<br>Third Party Company Cashier Name,<br>Transaction Number,<br>Credit Card Number,<br>Date of Transaction,<br>Credit Card Number,<br>Claimant Name,<br>Reference Number,<br>Authorization Number,<br>MID Number,<br>AID Number,<br>Third Party Signature | | Disclosed in Part |
| | 13 | (b)(6); (b)(7)(C) | Third Party Company Location, Phone Number, and Fax Number,<br>Date of Invoice, and<br>Claimant Name and Address | | Disclosed in Part |
| | 14 | (b)(6); (b)(7)(C) | Date of Installation | | Disclosed in Part |
| | 15 | (b)(6); (b)(7)(C) | Date of Page,<br>Date of Payment,<br>Third Party Company Name,<br>Card Number,<br>Payment Method,<br>Third Party Company Name and Phone Number and<br>Email Address,<br>Claimant Name and Address,<br>Item Number,<br>Shipment Number,<br>Date of Shipment,<br>Transaction ID, and<br>Website ID | | Disclosed in Part |
| **FILE 137:** Judgment Fund Voucher for Payment | 16 | (b)(6); (b)(7)(C) | Claimant Signature and Name,<br>Signature of Associate Chief Counsel, and<br>Date of Associate Chief Counsel Signature | | Disclosed in Part |
| **FILE 138:** US Office of Special Counsel Complaint of Possible Prohibited | 1 | - | N/A | FILE 138 (46 Pages) | Release |
| | 2 | - | N/A | | Release |
| **FILE 138:** US Office of Special Counsel Complaint of Possible Prohibited Personnel Practice or Other Prohibited Activity | 3 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Position Title and Series and GS Level and Step Number,<br>Complainant Address,<br>Complainant Phone Numbers,<br>Complainant Email Address,<br>Counsel for Complainant Office Names and Location,<br>Counsel for Complainant Office Phone Numbers and Email Addresses, and<br>Counsel for Complainant Office Names | This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant/payee, and counsel) and/or their respective signatures, titles, addresses, action dates, contact information, SSN, payment numbers, financial institution information, banking numbers, and associated dates that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | OPR Date | | Disclosed in Part |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Names and Counsel for Complainant Names | | Disclosed in Part |
| | 9 | - | N/A | | Release |
| | 10 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Names and Counsel for Complainant Names | | Disclosed in Part |
| | 11 | - | N/A | | Release |
| | 12 | (b)(6); (b)(7)(C) | Counsel for Complainant Signature and Date of Counsel for Complainant Signature | | Disclosed in Part |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | (b)(6); (b)(7)(C) | Counsel for Complainant Office Name,<br>Counsel for Complainant Office Name and Address and Phone Number and Email Address,<br>Complainant Name (2x), and<br>Employee Narrative | | Disclosed in Part |
| | 16 | (b)(6); (b)(7)(C) | Employee Narrative | | Disclosed in Part |
| | 17 | (b)(6); (b)(7)(C) | Complainant Name (2x),<br>Employee Narrative,<br>Complainant Name, and<br>Employee Narrative | | Disclosed in Part |
| | 18 | (b)(6); (b)(7)(C) | Complainant Name,<br>Employee Narrative, and<br>Complainant Name (2x) | | Disclosed in Part |
| | 19 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 20 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 21 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 22 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 23 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 24 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 25 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 26 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 27 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 28 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 29 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 30 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 31 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 32 | (b)(6); (b)(7)(C) | Complainant Name,<br>Employee Narrative, and<br>Complainant Name (2x) | | Disclosed in Part |
| | 33 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 34 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 35 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 36 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 37 | (b)(6); (b)(7)(C) | Complainant Name | | Disclosed in Part |
| | 38 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 39 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 40 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 41 | (b)(6); (b)(7)(C) | Complainant Name and Employee Narrative | | Disclosed in Part |
| | 42 | (b)(6); (b)(7)(C) | Complainant Name (2x),<br>Employee Narrative, and<br>Complainant Name | | Disclosed in Part |
| **FILE 138:** JFICS Case Report | 43 | (b)(6); (b)(7)(C) | Control Number,<br>Date of Submission,<br>Date of Approval,<br>Complainant Name, and<br>Complainant Name and SSN | | Disclosed in Part |
| | 44 | (b)(6); (b)(7)(C) | Agency File Number,<br>Agency Official Phone Number,<br>Third Party Name and Phone Number and Email Address,<br>Payment Number,<br>Complainant Name,<br>SSN, and<br>Date of Payment Sent | | Disclosed in Part |
| | 45 | (b)(6); (b)(7)(C) | Third Party Name,<br>Complainant Name and Account Number and Routing Number, and<br>Financial Institution Name and Location | | Disclosed in Part |
| | 46 | - | N/A | | Release |
| **FILE 139:** District of New Hampshire: Stipulation of Compromise Settlement and Release of Federal Tort Claims Act Pursuant to 28 U.S.C. § 2677 | 1 | - | N/A | FILE 139 (4 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| **FILE 140:** District of Nevada: Verified Complaint for Forfeiture In Rem | 1 | - | N/A | FILE 140 (8 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| **FILE 141:** Settlement Agreement Between [] and the United States Department of Justice Drug Enforcement Administration | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Position Title and Name,<br>OSC Case Number,<br>Complainant Position Title and Name,<br>Date of EEO Complaint,<br>Complainant Name,<br>EEOC Number,<br>Agency Number,<br>Complainant Position Title and Name (109x), and<br>Third Party Initials and Date (3x) | FILE 141 (9 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). Further segregation of this file (including the employee's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Complainant, Support Staff, and counsel) and/or their respective signatures, contact information, addresses, docket numbers, obligation document number, SSN, agency file number, payment number, financial institution banking information, associated dates, and employee narratives that if released would identify the third parties involved in this case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Complainant Position Title and Name (5x) and Third Party Initials and Date (3x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Date of Associate Chief Counsel Signature,<br>Counsel for Complainant Signature and Names and Office Name,<br>Date of Counsel for Complainant Signature,<br>Complainant Signature and Name, and<br>Date of Complainant Signature | | Disclosed in Part |
| **FILE 141:** JFICS Case Report | 4 | (b)(6); (b)(7)(C) | Control Number,<br>Date of Submission,<br>Date of Approval,<br>Complainant Name, and<br>Complainant Name and SSN | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Agency File Number,<br>Agency Official Phone Number,<br>Third Party Name and Phone Number and Email Address,<br>Payment Number,<br>Complainant Name,<br>SSN, and<br>Date of Payment Sent | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Third Party Name,<br>Complainant Name and Account Number and Routing Number, and<br>Financial Institution Name and Location | | Disclosed in Part |
| | 7 | - | N/A | | Release |
| **FILE 141:** Formal Complaint of Discrimination Attachment Form | 8 | (b)(6); (b)(7)(C) | Date and Time of Access,<br>Counsel for Complainant Office Name,<br>Complainant Name,<br>Complainant Name and Position Title and Series and GS Level,<br>Employee Narrative,<br>Internal Stamp, and<br>Exhibit Number | | Disclosed in Part |
| | 9 | (b)(6); (b)(7)(C) | Date and Time of Access,<br>Counsel for Complainant Office Name,<br>Internal Stamp, and<br>Exhibit Number | | Disclosed in Part |
| **FILE 142:** District of Oregon: Settlement Agreement | 1 | - | N/A | FILE 142 (3 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 143:** Settlement Agreement Between the United States Department of Justice Drug Enforcement Administration and [] | 1 | (b)(6); (b)(7)(C) | Complainant Name,<br>Complainant Position Title and Name,<br>Complainant Name,<br>Complainant Position Title and Name (6x),<br>Year of Performance Appraisal,<br>Complainant Position Title and Name,<br>Period of Time,<br>Year of Performance Appraisal,<br>Complainant Position Title and Name,<br>Period of Time (2x),<br>Complainant Position Title and Name,<br>Period of Time (2x),<br>Complainant Position Title and Name, and<br>Period of Time | FILE 143 (7 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, Support Staff, and counsel) and/or their respective signatures, contact information, addresses, docket numbers, obligation document number, SSN, agency file number, payment number, financial institution banking information, and associated dates that if released would identify the third parties involved in this case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Period of Time,<br>Complainant Position Title and Name,<br>Complainant Office Locations, and<br>Complainant Position Title and Name (3x) | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Complainant Position Title and Name (2x),<br>Date of Associate Chief Counsel Signature,<br>Counsel for Complainant Signature and Name,<br>Date of Counsel for Complainant Signature,<br>Complainant Name,<br>Complainant Signature and Name, and<br>Date of Complainant Signature | | Disclosed in Part |
| **FILE 143:** JFICS Case Report | 4 | (b)(6); (b)(7)(C) | Control Number,<br>Date of Submission,<br>Date of Approval,<br>Case Name,<br>Complainant Name, and<br>Complainant Name and SSN | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Agency File Number,<br>Agency Official Phone Number,<br>Third Party Name and Phone Number and Email Address,<br>Payment Number,<br>Complainant Name,<br>SSN,<br>Date Payment Sent, and<br>Third Party Name | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Complainant Name and Address | | Disclosed in Part |
| | 7 | - | N/A | | Release |
| **FILE 144:** District of Puerto Rico: Stipulation for Compromise Settlement and Release of Claims Under Title VII of the Civil Rights Act of 1964 | 1 | - | N/A | FILE 144 (5 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| **FILE 145:** CFC: Plaintiff's Motion for Summary Judgment | 1 | - | N/A | FILE 145 (27 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| **FILE 145:** Memorandum: Relocation Incentives for Employees Assigned to Northern | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| **FILE 145:** US DOJ Performance Appraisal Record | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| **FILE 145:** DEA Relocation Incentive Service Agreement | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| **FILE 145:** Request for Personnel Action | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| **FILE 145:** DEA Relocation Incentive Service Agreement | 24 | - | N/A | | Release |
| | 25 | - | N/A | | Release |
| **FILE 145:** Request for Personnel Action | 26 | - | N/A | | Release |
| | 27 | - | N/A | | Release |
| **FILE 146:** Bureau of the Fiscal Service: Judgment Fund Voucher for Payment | 1 | (b)(6); (b)(7)(C) | Date of Receipt,<br>Date of Claimant Signature,<br>Claimant Signature, and<br>Date of Associate Chief Counsel Signature | FILE 146 (8 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, SSN, contact information, associated dates, and claim numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Date of Receipt,<br>Agency Contact Phone Number,<br>Routing Number,<br>Account Number,<br>Financial Institution Name and Address, and<br>Tax ID | | Disclosed in Part |
| **FILE 146:** JFICS Case Report | 3 | (b)(6); (b)(7)(C) | Control Number,<br>Date of Submission,<br>Date of Approval,<br>Complainant Name,<br>Date of Event,<br>Location of Event, and<br>Complainant Name and SSN | | Disclosed in Part |

| | | | | | |
|---|---|---|---|---|---|
| | 4 | (b)(6); (b)(7)(C) | Agency File Number,<br>Agency Official Phone Number,<br>Third Party Name and Phone Number and Email Address,<br>Payment Number,<br>SSN, and<br>Date of Payment Sent | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Third Party Name,<br>Account Number and Routing Number,<br>Financial Institution Name and Location,<br>Date of External Comments,<br>Third Party Initials,<br>Third Party Name, and<br>Third Party Phone Number | | Disclosed in Part |
| | 6 | - | N/A | | Release |
| **FILE 146:** Claim for Damage, Injury, or Death | 7 | (b)(6); (b)(7)(C) | Claimant Name,<br>Claim Number,<br>Date of Event,<br>Insurance Representative Signature,<br>Claimant Name,<br>Insurance Representative Phone Number, and<br>Date of Signature | | Disclosed in Part |
| | 8 | (b)(6); (b)(7)(C) | Policy Number and Claim Number | | Disclosed in Part |
| **FILE 147:** JFICS Case Report | 1 | (b)(6); (b)(7)(C) | Control Number,<br>Date of Submission,<br>Date of Approval,<br>Claimant Name,<br>Date of Event, and<br>Claimant Name and SSN | FILE 147 (5 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). This file features identifying information, including: third party names (such as Complainant, payee, and counsel) and/or their respective signatures, titles, addresses, SSN, contact information, agency file numbers, payment numbers, payment dates, financial institution banking numbers, associated dates that if released would identify the third parties involved in this case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| | 2 | (b)(6); (b)(7)(C) | Agency File Number,<br>Agency Official Phone Number,<br>Third Party Name and Phone Number and Email Address,<br>Payment Number,<br>Complainant Name,<br>SSN, and<br>Date of Payment Sent | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Third Party Name,<br>Claimant Name and Address,<br>Date of External Comments,<br>Third Party Initials,<br>Third Party Name, and<br>Third Party Phone Number | | Disclosed in Part |
| | 4 | - | N/A | | Release |
| **FILE 147:** DOJ/DEA Letter Re: SF-95 Claim | 5 | (b)(6); (b)(7)(C) | Counsel for Claimant Name and Email and Office Name and Address,<br>Claimant Name,<br>Date of Claim,<br>Counsel for Claimant Name,<br>Date of Email,<br>Claimant Name,<br>Date of Email,<br>Support Staff Name, and<br>Support Staff Phone Number | | Disclosed in Part |
| **FILE 148:** Southern District of New York: Stipulation and Order of Settlement and Dismissal | 1 | - | N/A | FILE 148 (5 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| **FILE 149:** Claim for Damage, Injury, or Death | 1 | (b)(6); (b)(7)(C) | Senior Attorney Name,<br>Claimant Signature, and<br>Claimant Phone Number | FILE 149 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and Exemption (b)(7)(C). This file features identifying information, including: third party names (such as Claimant, payee) and/or their respective signatures, titles, addresses, Tax ID, SSN, and claim numbers that if released would identify the third parties involved in this Claim. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and Exemption (b)(7)(C). | Disclosed in Part |
| | 2 | - | N/A | | Release |
| **FILE 149:** JFICS Case Report | 3 | (b)(6); (b)(7)(C) | Claimant Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Claimant Name,<br>SSN/EIN,<br>Agency File Number,<br>Agency Official Phone Number,<br>Support Staff Name and Phone Number and Email Address, and<br>SSN/EIN | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Support Staff Name,<br>Third Party Initials,<br>Third Party Name, and<br>Third Party Phone Number | | Disclosed in Part |
| | 6 | - | N/A | | Release |
| **FILE 150:** District of Puerto Rico: Stipulation for Compromise Settlement and Release of Tort Claims Act Pursuant to 28 U.S.C. § 2677 | 1 | - | N/A | FILE 150 (6 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| **FILE 151:** District of Massachusetts: Complaint | 1 | - | N/A | FILE 151 (11 Pages)<br><br>The majority of this file was released in full. However, page 11 of this file was redacted to protect third party information, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| **FILE 151:** Email from AUSA Re: $40,000 | 11 | (b)(6); (b)(7)(C) | Third Party Name,<br>Date of Email,<br>Third Party Name,<br>Plaintiff Name,<br>Third Party Names (3x), and<br>Third Party Address | | Disclosed in Part |
| **FILE 152:** Eastern District of Michigan:<br>Stipulation for Compromise<br>Settlement and Release of Tort<br>Claims Act Pursuant to 28 U.S.C. § 2677 | 1 | - | N/A | FILE 152 (6 Pages)<br><br>The majority of this file was released in full. However, page 4 of this file was redacted to protect third party information, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | (b)(6); (b)(7)(C) | Account Number and Tax ID | | Disclosed in Part |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| **FILE 153:** CFC: Complaint | 1 | - | N/A | FILE 153 (17 Pages)<br><br>The majority of this file was released in full. However, page 17 of this file was redacted to protect third party information, pursuant to Exemption (b)(6) and (b)(7)(C). | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| **FILE 153:** Email from Judgment Fund | 17 | (b)(6); (b)(7)(C) | Date of Email,<br>Third Party Name,<br>Control Number,<br>Payment ID,<br>Agency File Number,<br>Docket Number,<br>Date of Payment Sent, and<br>Third Party Initials | | Disclosed in Part |
| **FILE 154:** Email from Judgment Fund | 1 | (b)(6); (b)(7)(C) | Date of Email,<br>Third Party Name,<br>Control Number,<br>Payment ID,<br>Agency File Number,<br>Docket Number,<br>Date of Payment Sent, and<br>Third Party Initials | FILE 154 (6 Pages)<br><br>This file was released in part and withheld in part due to Exemption (b)(6) and (b)(7)(C). Further segregation of this file (including the Claimant's narrative which describes in detail the facts and circumstances surrounding the complaint at issue) would only provide sporadic words, such as "the", "to", etc., and not yield any useful information to HRDC. This file features identifying information, including: third party names (such as Claimant, payee, and counsel) and/or their respective signatures, titles, addresses, Tax ID, SSN, and claim numbers that if released would identify the third parties involved in this case. The identifying information, as noted above, is featured throughout this file and is protected by Exemption (b)(6) and (b)(7)(C). | Disclosed in Part |
| **FILE 154:** Claim for Damage, Injury, or Death | 2 | (b)(6); (b)(7)(C) | Claimant Name and Counsel for Claimant Name and Address and Phone Number,<br>Date of Birth,<br>Dates of Event,<br>Location of Event (2x),<br>Vehicle Involved in Event,<br>Location,<br>Claimant Narrative,<br>Owner Name and Address,<br>Vehicle Involved in Event,<br>Claimant Name,<br>Date of Event,<br>Date of Surgery,<br>Location of Surgery,<br>Surgeon Name and Location of Surgery,<br>Claimant Signature,<br>Claimant Phone Number, and<br>Date of Claimant Signature | | Disclosed in Part |
| | 3 | (b)(6); (b)(7)(C) | Policy Number,<br>Third Party Name and Phone Number, and<br>Policy Number and Claimant Name | | Disclosed in Part |
| | 4 | (b)(6); (b)(7)(C) | Claimant Name,<br>Third Party Name (2x),<br>Date of Accident,<br>Claimant Name (2x),<br>Date of Accident,<br>Location of Medical Treatment,<br>Surgeon Name, and<br>Claimant Name | | Disclosed in Part |
| | 5 | (b)(6); (b)(7)(C) | Claimant Name,<br>Third Party Name (2x),<br>Date of Accident,<br>Claimant Name, and<br>Location of Suit | | Disclosed in Part |
| | 6 | (b)(6); (b)(7)(C) | Location of Mailing,<br>Counsel for Claimant Name and Location,<br>Date of Receipt, and<br>Date of DOJ X-Ray | | Disclosed in Part |
| **FILE 155:** Eastern District of New York:<br>Complaint | 1 | - | N/A | FILE 155 (23 Pages)<br><br>RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |

| | | | | | |
|---|---|---|---|---|---|
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| **FILE 155:** Eastern District of New York: Stipulation for Compromise Settlement and Release of Tort Claims Act Pursuant to 28 U.S.C. § 2677 | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |
| | 20 | - | N/A | | Release |
| | 21 | - | N/A | | Release |
| | 22 | - | N/A | | Release |
| | 23 | - | N/A | | Release |
| **FILE 156:** Eastern District of Michigan: Complaint | 1 | - | N/A | FILE 156 (19 Pages) RELEASED IN FULL | Release |
| | 2 | - | N/A | | Release |
| | 3 | - | N/A | | Release |
| | 4 | - | N/A | | Release |
| | 5 | - | N/A | | Release |
| | 6 | - | N/A | | Release |
| | 7 | - | N/A | | Release |
| | 8 | - | N/A | | Release |
| | 9 | - | N/A | | Release |
| **FILE 156:** Eastern District of Michigan: Stipulation for Compromise Settlement and Release of Tort Claims Act Pursuant to 28 U.S.C. § 2677 | 10 | - | N/A | | Release |
| | 11 | - | N/A | | Release |
| | 12 | - | N/A | | Release |
| | 13 | - | N/A | | Release |
| | 14 | - | N/A | | Release |
| | 15 | - | N/A | | Release |
| | 16 | - | N/A | | Release |
| | 17 | - | N/A | | Release |
| | 18 | - | N/A | | Release |
| | 19 | - | N/A | | Release |